# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>LTL MANAGEMENT LLC,[1]<br><br>        Debtor. | Chapter 11<br><br>Case No. 21-30589 (MBK) |
| LTL MANAGEMENT LLC,<br><br>        Plaintiff,<br><br>v.<br><br>THOSE PARTIES LISTED ON<br>APPENDIX A TO COMPLAINT<br>and JOHN AND JANE DOES 1-1000,<br><br>        Defendants. | Adv. No.: 21-03032 (MBK)<br><br><br><br>**Ref. Docket No. 167** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK      )
                                           ) ss.:
COUNTY OF NEW YORK   )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the following:

   a. *the letter* "Re: LTL Management LLC, Case No. 21-30589 (MBK)," dated February 7, 2022 [Docket No. 167], (the "Kaplan Letter"), and

   b. Personalized slip sheet indicating a consolidated affected party list, sent to the attention of one unique mailing address, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Slip Sheet"),

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

by causing true and correct copies of the:

    i. Kaplan Letter to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, on February 7, 2022,

    ii. Kaplan Letter to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on February 8, 2022,

    iii. Kaplan Letter, and Slip Sheet to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those 105 law firms on the annexed <u>Exhibit D</u>, who represent multiple creditors included and listed on <u>Exhibit E</u>, on February 8, 2022.

    iv. Kaplan Letter to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>, on February 7, 2022, and

3. All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*
Panagiota Manatakis

Sworn to before me this
15th day of February, 2022
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2022

**EXHIBIT A**

**Epiq Corporate Restructuring, LLC**
**PO BOX 4470**
**Beaverton, OR 97076-4470**
**Address Service Requested**

Legal Documents Enclosed
Please direct to the attention
of the Addressee,
Legal Department or President



LLC HH4 02-08-2022 (CREDITOR,CREDNUM) 1000047410

BAR(23) MAIL ID *** 000203662820 ***



SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

# YOU ARE BEING SERVED ON BEHALF OF THE NOTICE PARTIES ENCLOSED WITH THIS DOCUMENT(S).

| Claim Name | Address Information |
| --- | --- |
| AHLBIN, DIANA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ALTRINGER, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BARRETTE, DIANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BERDUE, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| CASTRO, KERIJANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| COOK, KYNDA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| DELGADO, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FAHIMI, SOLMAZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FITZHUGH, ANTONIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRAUSTO, BEATRIZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRIEND, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| GRIJALVA, LAUREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HARGROVE, TONI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOLMES, MERIDITH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOWARD, BERTHA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ITURRERIA, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JACQUEZ, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JOHNSON, CONSTANCE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JONES, MONA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| KERP, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LANGLEY, LISA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LAVENDER, KAREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MADDEN, KAREEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MAITLAND, ELOISE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MCLEAN, JILL | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MEIER, CYNTHIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MILLER, ROBIN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA |

| Claim Name | Address Information |
|---|---|
| MILLER, ROBIN | 90401 |
| NATTRESS, INGE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| PAN, LILING | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| POWELL, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| RANSOM, SHEILA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ROCKS, PAMELA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALKOW LAW, APC | 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SAN FILIPPO, SARAH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SILVA, RENEE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SIMMONS, CARRIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STEENS, LA RAYNE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STOCKTON, TAMALYN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| TORIBIO, LEILANI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VAI, STEPHANIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VARR, LESLIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WEDLICK-ORTIZ, ELLEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WOLF, SUSIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |

**Total Creditor count  43**

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| ARNOLD & ITKIN LLP | ATTN KURT B ARNOLD, CAJ BOATRIGHT, ROLAND CHRISTENSEN & JASON ITKIN 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ASHCRAFT & GEREL, LLP | ATTN MICHELLE PARFITT, JAMES F. GREEN & PATRICK LYONS 1825 K STREET, NW, STE 70 WASHINGTON DC 20006 |
| AYLSTOCK WITKIN KREIS & | OVERHOLTZ PLLC; ATN MARY PUTNICK & DANIEL THORNBURGH 17 E MAIN ST, STE 200; PO BOX 12630 PENSACOLA FL 32502 |
| BAILEY & GLASSER LLP | (COUNSEL TO OFFICIAL COMITTEE OF TALC CLAIMANTS) ATTN: CARY JOSHI 1055 THOMAS JEFFERSON ST NW, STE 540 WASHINGTON DC 20007 |
| BALLARD SPAHR LLP | (COUNSEL ALBERTSONS COMPANIES, INC) ATTN: TOBEY M. DALUZ, LESLIE C. HEILMAN, LAUREL D. ROGLEN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BARNES FIRM | ATTN JOE VAZQUEZ 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| BEASLEY ALLEN LAW FIRM | ATTN: CHARLIE STERN & LEIGH O'DELL 218 COMMERCE ST PO BOX 4160 MONTGOMERY AL 36104 |
| BLANCO TACKABERY & MATAMOROS, P.A. | (COUNSEL TO IMERYS TALC AMERICA, INC) ATTN: ASHLEY S. RUSHER 404 NORTH MARSHALL ST WINSTON-SALEM NC 27101 |
| BROWN RUDNICK LLP | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) ATTN: DAVID J. MOLTON & ROBERT J. STARK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (CO-COUNSEL TO THE COMMITTEE OF TALC CLAIMANTS) ATTN SUNNI P. BEVILLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BURNS CHAREST LLP | (COUNSEL TO PLAINTIFFS STEERING COMMITTEE) ATTN: DANIEL H CHAREST 900 JACKSON STREET, SUITE 500 DALLAS TX 75202 |
| CELLINO LAW LLP | ATTN BRIAN GOLDSTEIN 800 DELAWARE AVE BUFFALO NY 14209 |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN: KONRAD R. KREBS 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CLYDE AND CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN: CLINTON E. CAMERON, MEGHAN DALTON 55 WEST MONROE ST, STE 3000 CHICAGO IL 60603 |
| COHEN, PLACITELLA & ROTH, P.C. | ATTN DENNIS M. GEIER & CHRISTOPHER M. PLACITELLA 127 MAPLE AVE RED BANK NJ 07701 |
| COHEN, PLACITELLA & ROTH, P.C. | ATTN JARED M. PLACITELLA 2001 MARKET ST, SUITE 2900 PHILADELPHIA PA 19103 |
| COLE SCHOTZ P.C. | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW) ATTN: FELICE R. YUDKIN 25 MAIN ST, P.O. BOX 800 HACKENSACK NJ 07602-0800 |
| COLE SCHOTZ P.C. | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW) ATTN: MARK TSUKERMAN 1325 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10019-6079 |
| COOLEY LLP | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) ATTN: EVAN M. LAZEROWITZ 55 HUDSON YARDS NEW YORK NY 10001 |
| CORDES LAW, PLLC | (COUNSEL TO BCBS OF MASSACHUSETTS, INC.) ATTN STACY C. CORDES & MEGHAN A. VAN VYNCKT 1800 EAST BOULEVARD CHARLOTTE NC 28203 |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) ATTN GREGORY GENNADY PLOTKO 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022-2524 |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) ATTN TACIE YOON & RACHEL JANKOWSKI 1001 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20004 |
| CROWELL & MORING LLP | (COUNSEL TO CENTURY INSURERS) ATTN MARK D. PLEVIN & KEVIN D. CACABELOS THREE EMBARCADERO CENTER, 26TH FLOOR SAN FRANCISCO CA 94111 |
| DALIMONTE RUEB STOLLER, LLP | ATTN JOHN A DALIMONTE, JENNIFER ORENDI & GREGORY RUEB 1250 CONNECTICUT AVE NW, STE 200 WASHINGTON DC 20036 |
| DAVID CHRISTIAN ATTORNEYS LLC | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN: DAVID CHRISTIAN 105 W. MADISON ST., STE 1400 CHICAGO IL 60602 |
| DEAN OMAR BRANHAM SHIRLEY, LLC | ATTN JESSICA DEAN, J BRADLEY SMITH, CHARLES W BRANHAM III 302 N MARKET ST, STE 300 DALLAS TX 75202 |
| DLA PIPER LLP (US) | (COUNSEL TO CENTURY INSURERS) ATN AIDAN MCCORMACK & BRIAN SEIBERT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DRISCOLL FIRM, LLC | ATTN JOHN DRISCOLL 211 NORTH BROADWAY, 40TH FL ST LOUIS MO 63102 |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY) ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST, STE |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | 100 CHERRY HILL NJ 08003-2171 |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY) ATTN: PHILIP R. MATTHEWS SPEAR TOWER ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| EAMONN O'HAGAN, ESQ | (COUNSEL TO PENSION BENEFIT GUARANTY CORP) 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| EMMET, MARVIN & MARTIN LLP | (COUNSEL TO PTI UNION LLC & PTI ROYSTON LLC) ATTN: THOMAS A PITTA 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 |
| FEARS NACHAWATI LAW FIRM | ATTN DARREN MCDOWEL & MAJED MACHAWATI 5473 BLAIR RD DALLAS TX 75231 |
| FERRARO LAW FIRM | ATN LESLIE ROTHENBERG & JOSE BECERR 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHERBROYLES LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY CO.) ATTN: DEBORAH L FLETCHER 338 SHARON AMITY ROAD, #518 CHARLOTTE NC 28211 |
| FLINT LAW FIRM LLC | ATTN ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GENOVA BURNS LLC | (COUNSEL TO OFFIC. COMMIT. OF TALC CLAIMANTS) ATTN: DANIEL M. STOLZ, ESQ, DONALD W. CLARKE, ESQ, MATTHEW I. W. BAKER, ESQ 110 ALLEN ROAD, STE 304 BASKING RIDGE NJ 07920 |
| GIMIGLIANO MAURIELLO & MALONEY | (COUNSEL TO TRAVELERS) ATTN STEPHEN V. GIMIGLIANO, JOHN MALONEY & ROBIN RABINOWITZ PO BOX 1449 MORRISTOWN NJ 07962-1449 |
| GOLOMB SPIRIT GRUNFELD, PC | ATN RICHARD GOLOMB, ANDREW SPIRIT & KENNETH GRUNFELD 1835 MARKET ST, STE 2900 PHILADELPHIA PA 19103 |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | (COUNSEL TO MOTLEY RICE LLC) ATTN: NANCY ISAACSON, ESQ 75 LIVINGSTON AVENUE STE 301 ROSELAND NJ 07068 |
| GREENBERG TRAURIG, LLP | (COUNSEL TO BAUSCH HEALTH) ATTN: ALAN J. BRODY 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| HALPERIN BATTAGLIA BENZIJA LLP | (COUNSEL TO BLUE CROSS BLUE SHIELD) ATTN: ALAN D. HALPERIN, DONNA H. LIEBERMAN 40 WALL STREET, 37TH FLOOR NEW YORK NY 10005 |
| HERRICK FEINSTEIN LLP | (COUNSEL TO THE AMICI PROFESSORS) ATTN: STEVEN SMITH, RACHEL GINZBURG 2 PARK AVE NEW YORK NY 10016 |
| HILL HILL CARTER FRANCO COLE & | BLACK, PC ATTN ELIZABETH CARTER 425 PERRY STREET MONTGOMERY AL 36104 |
| HONIK LLC | ATTN RUBEN HONIK & DAVID STANOCH 1515 MARKET ST, STE 1100 PHILADELPHIA PA 19102 |
| HUGHES HUBBARD & REED LLP | (COUNSEL TO IMERYS SA) ATTN CHRISTOPHER L. KIPLOK, WILLIAM J. BEAUSOLEIL & ERIN E. DIERS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| J.C. WHITE LAW GROUP PLLC | (COUNSEL TO ONDERLAW, LLC) ATTN: JAMES C. WHITE 100 EUROPA DRIVE, SUITE 401 CHAPEL HILL NC 27517 |
| JD THOMPSON LAW | (COUNSEL TO BARNES LAW GROUP PLAINTIFFS) ATTN JUDY D. THOMPSON P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHNSON LAW GROUP | ATTN BLAKE TANASE & BASIL ADHAM 2925 RICHMOND AVE, STE 1700 HOUSTON TX 77098 |
| KARST & VON OISTE LLP | ATTN ERIC KARST 23923 GOSLING RD, STE A SPRING TX 77389 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: DAVID S. ROSNER, ROBERT M. NOVICK & ANDREW S. GOLDEN 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: MICHAEL E. HUTCHINS 1230 PEACHTREE, NE, SUITE 2445 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | (COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC) ATTN: SHAYA ROCHESTER, KATHERINE A. SCHERLING 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | (COUNSEL TO ATLANTA INTERNATIONAL INSURANCE, ETC) ATTN: KELSEY R. PANIZZOLO 550 SOUTH TRYON STREET STE 2900 CHARLOTTE NC 28202-4213 |
| KAZAN MCCLAIN SATTERLY & | GREENWOOD PLC C/O JOSEPH SATTERLEY, STEVEN KAZAN & DENYSE F. CLANCY 55 HARISON ST, STE 400 OAKLAND CA 94607 |
| KENNEDYS CMK LLP | (COUNSEL TO TIG INSURANCE CO & EVEREST REINSURANCE CO) ATTN: HEATHER E. SIMPSON 120 MOUNTAIN VIEW BLVD PO BOX 650 BASKING RIDGE NJ 07920 |
| KIESEL LAW, LLP | ATTN PAUL R KIESEL & MELANIE PALMER 8648 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| KING & SPALDING LLP | (COUNSEL TO BESTWALL LLC) ATTN: CHELSEA COREY 300 SOUTH TRYON STREET, STE 1700 CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| KING & SPALDING LLP | (COUNSEL TO BESTWALL LLC) ATTN: RICHARD A. SCHNEIDER 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| KLEHR HARRISON HARVEY BRANZBURG, LLP | (COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE) ATTN CAROL A SLOCUM, MORTON R BRANZBURG 10000 LINCOLN DRIVE E, STE 201 MARLTON NJ 08053 |
| KLEHR HARRISON HARVEY BRANZBURG, LLP | (COUNSEL TO AD HOC MESOTHELIOMA COMMITTEE) ATTN: MORTON R. BRANZBURG, ESQ. 1835 MARKET ST. PHILADELPHIA PA 19103 |
| KTBS LAW LLP | (COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC) ATTN MICHAEL L TUCHIN, ESQ, ROBERT J PFISTER, ESQ, SAMUEL M KIDDER, ESQ & NIR MAOZ, ESQ 1801 CENTURY PARK EAST, 26TH FL LOS ANGELES CA 90067 |
| LANIER LAW FIRM | ATTN MICHAEL A AKSELRUD 21550 OXNARD ST, 3RD FL WOODLANDS HILLS CA 91367 |
| LATHAM & WATKINS LLP | (COUNSEL TO IMERYS TALC AMERICA, INC. ETC.) ATTN ADAM S. RAVIN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1401 |
| LATHAM & WATKINS LLP | (COUNSEL TO IMERYS TALC AMERICA, INC., ETC) ATTN JEFFREY E. BJORK, KIMBERLY A. POSIN, AMY C. QUARTAROLO 355 SOUTH GRAND AVENUE, SUITE 100 LOS ANGELES CA 90071-1560 |
| LAW FIRM OF BRIAN W HOFMEISTER, LLC | (COUNSEL TO VARIOUS CLAIMANTS) ATTN: BRIAN W. HOFMEISTER 313 PRINCETON PIKE, BLDG 5, STE 110 LAWRENCEVILLE NJ 08648 |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC | (COUNSEL TO VARIOUS CLAIMANTS) ATTN: MITCHELL MALZBERG, ESQ. PO BOX 5122 6 E MAIN STREET, STE 7 CLINTON NJ 08809 |
| LAW OFFICES OF R. KEITH JOHNSON, P.A. | (COUNSEL TO LINDA RABASCA AND BRANDI CARL) ATTN: R. KEITH JOHNSON 1275 S. NC BUS. HWY. 16 STANLEY NC 28164 |
| LEVIN PAPANTONIO RAFFERTY | ATTN: CHRISTOPHER TISI 316 S BAYLEN STREET, SUITE 600 PENSACOLA FL 325002 |
| LEVY KONIGSBERG LLP | ATTN MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LEVY KONIGSBERG LLP | (COUNSEL TO RANDY DEROUEN) ATTN JEROME BLOCK & AUDREY RAPHAEL 605 THIRD AVE., 33RD FLOOR NEW YORK NY 10158 |
| LEX NOVA LAW LLC | (COUNSEL TO ERWIN CHEMERINSKY) 10 E. STOW RD, STE 250 MARLTON NJ 08053 |
| LOWENSTEIN SANDLER LLP | (COUNSEL TO JOHNSON & JOHNSON) ATTN: KENNETH A. ROSEN, MARY E. SEYMOUR ONE LOWENSTEIN DR ROSELAND NJ 07068 |
| MANIER & HEROD, P.C. | (COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY) ATTN: ROBERT W. MILLER 1201 DEMONBREUN ST. SUITE 900 NASHVILLE TN 37203 |
| MARSHACK HAYS LLP | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN: LAILA MASUD, ESQ. 870 ROOSEVELT IRVINE CA 92620 |
| MAUNE RAICHLE HARTLEY FRENCH & | MUDD, LLC ATTN T BARTON FRENCE 1015 LOCUST ST, STE 1200 ST. LOUIS MO 63101 |
| MCCARTER & ENGLISH LLP | ATTN: BRETT D. KAHN, THOMAS W. LADD FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | (COUNSEL TO ALISHIA LANDRUM) ATTN: ANTHONY SODONO, SARI PLACONA 75 LIVINGSTON AVE, 2ND FL ROSELAND NJ 07068 |
| MENDES & MOUNT LLP | (COUNSEL TO ATLANTA INTERNATIONAL INSURANCE ETC) ATTN: EILEEN T. MCCABE, STEPHEN T. ROBERTS 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLER FIRM, LLC | ATTN CURTIS G HOKE 108 RAILROAD AVE ORANGE VA 22960 |
| MOON WRIGHT & HOUSTON, PLLC | (COUNSEL TO ARNOLD & ITKIN PLAINTIFFS) ATTN RICHARD S WRIGHT, ANDREW T HOUSTON & CALEB BROWN 121 W. TRADE STREET, SUITE 1950 CHARLOTTE NC 28202 |
| MOORE & VAN ALLEN PLLC | (COUNSEL TO J & J AND J & J CONSUMER INC.) ATTN HILLARY B CRABTREE 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202 |
| MOTLEY RICE LLC | (COUNSEL TO PLAINTIFFS) ATTN: DANIEL R. LAPINSKI 210 LAKE DRIVE EAST, STE 101 CHERRY HILL NJ 08002 |
| MOTLEY RICE LLC | ATTN JOHN D HURST 50 CLAY ST, STE 1 MORGANTOWN WV 26501 |
| MOTLEY RICE LLC | ATTN CARMEN S. SCOTT 28 BRIDGESIDE BLVD MOUNT PLEASANT SC 29464 |
| NAPOLI SHKOLNIK PLLC | ATTN JAMES D HEISMAN & CHRISTOPHER R LOPALO 919 NORTH MARKET ST, STE 1801 WILMINGTON DE 19801 |
| NORTHERN BLUE, LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: JOHN A. NORTHEN 1414 RALEIGH ROAD, SUITE 435 CHAPEL HILL NC 27517 |
| NORTHERN BLUE, LLP | (COUNSEL TO CYRPUS MINES CORPORATION) ATTN: JOHN PAUL COURNOYER & VICKI L. |

| Claim Name | Address Information |
|---|---|
| NORTHERN BLUE, LLP | PARROTT 1414 RALEIGH ROAD, SUITE 435 CHAPEL HILL NC 27517 |
| NORTHERN BLUE, LLP | (COUNSEL TO CYPRUS AMAX MINERALS COMPANY) ATTN: JOHN A. NORTHEN, JOHN PAUL H. COURNOYER & VICKI L. PARROTT 1414 RALEIGH ROAD, SUITE 435 CHAPEL HILL NC 27517 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL FOR THE STATE OF TEXAS) ASSISTANT ATTORNEYS GENERAL ATTN: RACHEL R OBALDO & AUTUMN D HIGHSMITH PO BOX 12548- MC 008 AUSTIN TX 78711-2548 |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE, JEFFREY M. SPONDER & MITCHELL B. HAUSMAN ONE NEWARK CENTER, STE 2100 NEWARK NJ 07102 |
| OFFIT KURMAN, P.A. | (COUNSEL TO AWKO) ATTN PAUL J. WINTERHALTER 99 WOOD AVENUE SOUTH, SUITE 203 ISELIN NJ 08830 |
| OFFIT KURMAN, P.A. | (COUNSEL TO AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC) ATTN PAUL R. BAYNARD, ESQ. 301 SOUTH COLLEGE ST, STE 2600 CHARLOTTE NC 28202 |
| ONDERLAW, LLC | ATTN JAMES ONDER 110 EAST LOCKWOOD, SECOND FL ST LOUIS MO 63119 |
| OTTERBOURG P.C. | (COUNSEL TO PLANTIFF'S STEERING COMMITTEE) ATTN: JOHN BOUGIAMAS, MELANIE L CYGANOWSKI & ADAM C SILVERSTEIN 230 PARK AVENUE NEW YORK NY 10169 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO ARNOLD & ITKIN LLP) ATTN: LAURA JONES, KAREN DINE, COLIN ROBINSON, PETER KEANE 919 N. MARKET ST, 17TH FL WILMINGTON DE 19801 |
| PARKER POE ADAMS & BERNSTEIN LLP | (COUNSEL FOR THE CONTINENTAL INSURANCE COMPANY) ATTN ASHLEY A EDWARDS, ESQ 620 SOUTH TRYON ST, STE 800 CHARLOTTE NC 28202 |
| PARKINS LEE & RUBIO LLP | (COUNSEL TO ONDERLAW, LLC) ATTN: CHARLES M. RUBIO, LENARD M. PARKINS PENNZOIL PLACE 700 MILAM STREET SUITE 1300 HOUSTON TX 77002 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN SIMON J TORRES 1200 K STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL ATTN CAROLYN J LACHMAN 1200 K STREET, NW, STE 340 WASHINGTON DC 20005-4026 |
| PORZIO, BROMBERG & NEWMAN, P.C. | (COUNSEL TO RIO TINTO AMERICA HOLDINGS INC.,) ATTN: RACHEL A. PARISI, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| PRYOR CASHMAN LLP | (COUNSEL WILLIAM HART PLAINTIFFS) ATTN: SETH H. LIEBERMAN & ANDREW S. RICHMOND 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| RABINOWITZ, LUBETKIN & TULLY, LLC | (COUNSEL TO PROFESSOR J. MARIA GLOVER) 293 EISENHOWER PKWY, STE 100 ATTN: JONATHAN RABINOWITZ LIVINGSTON NJ 07039 |
| RAWLINGS & ASSOCIATES | (COUNSEL TO BLUE CROSS BLUE SHIELD) ATTN: MARK D FISCHER, ROBERT C GRIFFITH 1 EDEN PARKWAY LA GRANGE KY 40031 |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN: DEREK J. BAKER, ESQ. 506 CARNEGIE CENTER STE 300 PRINCETON NJ 08543 |
| REED SMITH LLP | (COUNSEL TO CYRUS MINES CORPORATION) ATTN JASON D ANGELO, ESQ 1201 MORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN PAUL M SINGER, ESQ REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| ROBINSON, CALCAGNIE, ROBINSON, | SHAPIRO, DAVIS, INC. ATTN MARK P. ROBINSON, JR. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ROSS FELLER CASEY, LLP | ATTN: BRIAN J. MCCORMICK, JR. ONE LIBERTY PLACE 1650 MARKET ST, 34TH FL PHILADELPHIA PA 19103 |
| RUGGERI PARKS WEINBERG LLP | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY...) ATTN: JOSHUA D. WEINBERG, JOSHUA P. MAYER 1875 K STREET NW, STE 600 WASHINGTON DC 20006-1251 |
| SAIBER LLC | (COUNSEL TO KRISTIE LYNN DOYLE) ATTN: JOHN M AUGUST & MARC E WOLIN 18 COLUMBIA TURNPIKE, STE 200 FLORHAM PARK NJ 07932 |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK | & FISHER, P.A. (COUNSEL TO JEANNE STEPHENSON) ATTN: CHARLES S. SCHALK, JOHN F. BRACAGLIA JR. 56 EAST MAIN ST, STE 301 SOMERVILLE NJ 08876 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY, P.A. | (COUNSEL TO OFFICIAL COMMITTEE OF TALC CLAIMANTS) ATTN: ARTHUR J ABRAMOWITZ, ALAN I MOLDOFF ROSS J SWITKES 308 HARPER DRIVE, STE 200 MOORESTOWN NJ 08057 |
| SIMMONS HANLY CONROY LLC | ATTN JAMES KRAMER 112 MADISON AVE NEW YORK NY 10016 |
| SIMON GREENSTONE PANATIERE | BARTLETT, PC ATTN CHRIS PANATIER 1201 ELM ST, STE 3400 DALLAS TX 75204 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO BAUSCH HEALTH) ATTN: SANDEEP QUSBA, CRAIG S. WALDMAN, JAMIE J. |

| Claim Name | Address Information |
|---|---|
| SIMPSON THACHER & BARTLETT LLP | FELL, ZACHARY J. WEINER, ESQS 425 LEXINGTON AVE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY COMPANY) ATTN: MICHAEL H. TORKIN, ANDREW T. FRANKEL, KATHRINE A. MCLENDON 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS) ATTN ANDREW T. FRANKEL 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| STEVENS & LEE, P.C. | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY ..) ATTN: ANDREAS D. MILLIARESSIS 485 MADISON AVE, 20TH FL NEW YORK NY 10022 |
| STEVENS & LEE, P.C. | (COUNSEL TO HARTFORD ACCIDENT AND INDEMNITY..) ATTN: JOSEPH H. HUSTON, JR. 919 NORTH MARKET STREET STE 1300 WILMINGTON DE 19801 |
| THE GORI LAW FIRM | ATTN D TODD MATTHEWS, BETH GORI & SARA SALGER 156 N MAIN ST EDWARDSVILLE IL 62025 |
| THE HENDERSON LAW FIRM, PLLC | (COUNSEL TO BLUE CROSS BLUE SHIELD ASSOCIATION) 2030 SOUTH TRYON ST, STE 3H CHARLOTTE NC 28203 |
| THE KELLY FIRM, P.C. | (COUNSEL TO BCBS OF MASSACHUSETTS) ATTN: ANDREW J. KELLY, ESQ. 1011 HIGHWAY 71, STE 200 SPRING LAKE NJ 07762 |
| THE LAYTON LAW FIRM, PLLC | (COUNSEL TO "WILLIAMS HART PLAINTIFFS") ATTN: CHRISTOPHER D. LAYTON 2701 COLTSGATE RD, SUITE 210 CHARLOTTE NC 28211 |
| TOGUT, SEGAL & SEGAL LLP | (COUNSEL TO ROGER FRANKEL) ATTN: ALBERT TOGUT, FRANK OSWALD, BRIAN SHAUGHNESSY ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TRAMMELL PC | ATTN FLETCHER V TRAMMELL 3262 WESTHEIMER RD, STE 423 HOUSTON TX 77098 |
| TRIF & MODUGNO LLC | (COUNSEL TO ATLANTA INTERNATIONAL COMPANY, ETC.) ATTN LOUIS A. MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 |
| VINSON & ELKINS LLP | (COUNSEL TO CYPRUS AMAX MINERALS CO) ATTN STEVEN M ABRAMOWITZ 1114 AVENUE OF THE AMERICAS, 32ND FL NEW YORK NY 10036 |
| WALLACE & GRAHAM PA | (COUNSEL TO DEAN OMAR BRANHAM SHIRLEY LLP) ATTN: WILLIAM M. GRAHAM 525 N. MAIN STREET SALISBURY NC 28144 |
| WARD AND SMITH, P.A. | ATTN: PAUL A. FANNING, NORMAN J. LEONARD POST OFFICE BOX 2020 ASHEVILLE NC 28802-2020 |
| WEITZ & LUXENBERG, P.C. | ATTN DANNY KRAFT, LISA N. BUSCH, JUSTINE DELANEY & PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 |
| WEITZ & LUXENBERG, P.C. | ATTN ELLEN RELKIN 220 LAKE DR EAST, STE 210 CHERRY HILL NJ 08002 |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC) ATTN JESSICA LAURIA, GLENN M KURTZ & RICARDO PASIANOTTO 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC.) ATTN BLAIR WARNER 111 SOUTH WACKER DR, STE 5100 CHICAGO IL 60606-4302 |
| WHITE & CASE LLP | (COUNSEL TO J & J AND J & J CONSUMER INC) ATTN MICHAEL C SHEPHERD & LAURA L FEMINO 200 SOUTH BISCAYNE BLVD, STE 4900 MIAMI FL 33131-2352 |
| WILLIAMS HART LAW FIRM | ATN JOHN BOUNDAS, SEJAL BRAHMNHATT, WALT CUBBERLY & MARGOT TREVINO 8441 GULF FREEWAY, STE 600 HOUSTON TX 77017 |
| WINDELS MARX LANE & MITTENDORF LLP | (COUNSEL TO ALLSTATE INSURANCE CO) ATTN: ANDREW K CRAIG, STEFANO CALOGERO ONE GIRALDA FARMS MADISON NJ 07940 |
| WOLLMUTH MAHER & DEUTSCH LLP | (LOCAL COUNSEL TO THE DEBTOR) ATTN: JAMES N. LAWLOR, PAUL DEFILIPPO, LYNDON M. TRETTER, JOSEPH F. PACELLI 500 FIFTH AVENUE, 12TH FL NEW YORK NY 10110 |

**Total Creditor count  138**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ABBEDUTO, MAUREEN | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| ABELL, LINDA | HUGHES LAW FIRM, PLLC 2525 BARDSTOWN RD SUITE 101 LOUISVILLE KY 40205 |
| ABELL, LINDA | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ABERCROMBIE, CHRISTINE | JENNER LAW, P.C. 1829 REISTERSTOWN ROAD, SUITE 350 BALTIMORE MD 21208 |
| ABERNETHY, NANCY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| ABRAHAM, ASHLEY | AVA LAW GROUP, INC. 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| ABRAMS, GEORGEANNE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ACEVEDO, HAIDEE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| ACHENBACH, DORIS | MURPHY, FALCON & MURPHY, P.A. ONE SOUTH STREET, 23RD FLOOR MEEDER, JESSICA H. BALTIMORE MD 21202 |
| ACHILLES, PATRICIA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| ACKER, ESTER | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| ACKERAMAN, TRACY | VISRAM-GIRALDO LAW GROUP, LLP 633 SE 3RD AVE, STE 302 FORT LAUDERDALE FL 33301 |
| ADAMS, CHRISTINE | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ADAMS, CORDA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| ADAMS, DARLENE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| ADAMS, DELORES | KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| ADAMS, DOROTHY | LAW OFFICE OF TIMOTHY B MOORE, LC 1619 CONGRESS STREET MOORE, TIMOTHY B. NEW ORLEANS LA 70117 |
| ADAMS, KAREN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| ADAMS, ROSIA | LIAKOS LAW APC 1611 S PACIFIC COAST HWY, STE 200D REDONDO BEACH CA 90277 |
| ADCOCK, NANCY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| ADELSTONE, ETHEL | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| ADKINS, KATHY | GIBSON & ASSOCIATES INC. 117 ALBANY AVE WAYCROSS GA 31502 |
| ADKINS, KATHY | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP 5 GLYNN AVE BRUNSWICK GA 31521-0220 |
| ADLER, ENID | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| AGONOY, JANET | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| AGRESTA, PATRICIA | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| AGUILAR, MELISSA; ROBB,MARY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. GRIFFIN, KATIE OKLAHOMA CITY OK 73013 |
| AGUILAR, MELISSA; ROBB,MARY | BURCH & GEORGE 204 N. ROBINSON AVENUE, STE. 1500 BURCH, DEREK K OKLAHOMA CITY OK 73102 |
| AGUILAR, MELISSA; ROBB,MARY | WHITE & WEDDLE, P.C. 630 N.E. 63RD STREET WHITE, JR, JOE E OKLAHOMA OK 73105 |
| AGUILAR, MELISSA; ROBB,MARY | ZELBST, HOLMES & BUTLER C/O JOHN P. ZELBST P.O. BOX 365, 411 SW 6TH STREET LAWTON OK 73502-0365 |
| AHMED, KATHRYNE | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| AIKENS, CHELSEA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| AIKENS, CHELSEA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| AIKENS, CHELSEA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| AL CATANTII, SASHAH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| ALEXANDER, BERTHA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| ALEXANDER, BESSIE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| ALEXANDER, LEOLA | BURNS CHAREST LLP 500 NORTH AKARD STREET, SUITE 2810 COX, MARK DALLAS TX 75201 |
| ALFONSO, LISA | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| ALICEA, ANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN; KASSAN, RANDI ALYSON 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| ALLBRIGHT, DIANE | THE GORNY LAW FIRM, LC 4330 BELLEVIEW AVE, STE 200 KANSAS CITY MO 64111 |
| ALLEE, ILA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| ALLEN, ARNELLIA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE MINNEAPOLIS MN 05540 |
| ALLEN, DEANNA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| ALLEN, DEANNA | LAW OFFICES OF MICHAEL L. RAIR, PA 43 COLUMBIA STREET, SUITE ONE RAIR, MICHAEL L. BANGOR ME 04401-6346 |
| ALLEN, JOYCE | LAW OFF OF ROGER 'ROCKY' WALTON, P C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| ALLEN, KELLY | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ALLEN, MARY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| ALLEN, PATRICIA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| ALLEN, WANDA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| ALMANZA, SYLVIA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ALSTON, DIANNA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| ALSTON, SHIRLEY | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| ALVAREZ, MARIA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| AMBROSE, LINDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TX B350 SMITH,D. NEIL JOHNSON, C.R. IHRIG, CHAD AUSTIN TX 78746 |
| AMELITA DEL MUNDO | WAGSTAFF LAW FIRM NORTHRUP, ALBERT 940 LINCOLN STREET DENVER CO 80203 |
| AMERKANIAN, LINDA | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| AMMONS, CHRISTINA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| AMO, DONNA | BEREZOFSKY LAW GROUP, LLC 210 LAKE DRIVE EAST, SUITE 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| AMRON, ROBERT | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| ANDERSEN, MARSHA | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| ANDERSON, BETTY | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ANDERSON, BRENDA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| ANDERSON, BRENDA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| ANDERSON, BRENDA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, GLORIA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| ANDERSON, GLORIA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| ANDERSON, HOLLY | THE PATE LAW FIRM PO BOX 370 CHRISTIANSTED VI 00821-0370 |
| ANDERSON, JANET | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| ANDERSON, JANET | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| ANDERSON, JUDITH | THE LAW OFFICES OF SEAN M CLEARY,PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ANDERSON, JULIE | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| ANDERSON, KIMBERLY | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ANDERSON, LISA | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| ANDERSON, LISA | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| ANDERSON, MACY | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| ANDERSON, MARY | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| ANDERSON, MICHELLE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ANDERSON, MONA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| ANDERSON, MYRTLE | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| ANDERSON, ROSALYN | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| ANDERSON, SHIRLEY | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| ANDREWS, BETH | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| ANFORTH, DONNA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| ANGIONE, LYNNE | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR EDWARDS,TERENCE D. BRANDI,THOMAS J. SAN FRANCISCO CA 94104 |
| ANISSA YZQUIERDO | PARAFINCZUK WOLF, P.A. 9050 PINES BLVD STE 450-2 PEMBROKE PNES FL 33024-6401 |
| ANKENBRAND, VIRGINIA | GITLIN, HORN AND VAN DE KIEFT, LLP 2095 BROADWAY, STE. 411 NEW YORK NY 10023 |
| ANN LOVEWELL | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANNA WILLHITE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANNETTE ORTIZ | CAMPBELL & ASSOCIATES CAMPBELL, CLAIR G. 717 EAST BLVD CHARLOTTE NC 28203 |
| ANNETTE ORTIZ | FRAZER PLC FRAZER II, T, FRAZER III, T, & MCMURTRAY 30 BURTON HILLS BLVD, STE 450 NASHVILLE TN 37215 |
| APPLEFIELD, SANDRA | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| ARABIA, CARMELA | CPC 4701 VON KARMAN AVE., SUITE300 NEWPORT BEACH CA 92660 |
| ARCHER, MELISSA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| ARCHIBALD, BERNADINE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| ARCHIBALD, MARGARET | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| ARMITAGE, JANET | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| ARMITAGE, TONYA | THE LAW OFFICES OF SEAN M CLEARY,PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES |

| Claim Name | Address Information |
|---|---|
| ARMITAGE, TONYA | MIAMI FL 03313 |
| ARMSTRONG, DIANA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| ARMSTRONG, JANICE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| ARNOFF, PHYLLIS | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| ARNOLD, MARGARET | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| ARNOLD, RAMONA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TX B350 SMITH,D NEIL JOHNSON, C.R. IHRIG, CHAD AUSTIN TX 78746 |
| ARREDONDO, CLAUDIA | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| ARREOLA, PILAR | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| ARREOLA, PILAR | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| ASBELL, TEANA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| ASCENZO, MAUREEN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| ASCHINGER, MARY | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| ASHFORD, SHIRLEY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| ASSATOURIANS, CRISTINA | HAFFNER LAW PC 445 SOUTH FIGUEROA ST, SUITE 2325 LOS ANGELES CA 90071 |
| ASSEF, MEHRNAZ | LAW OFF OF ISAAC TOVEG PROFESSIONAL LAW CORP 2600 W. OLIVE AVE. STE 91505; TOVEG, ISAAC BURBANK CA 09150 |
| ASTLE, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| ATEEK, SHIRLEY | DOROTHY V. MAIER, PA 435 SOUTH RIDGEWOOD AVENUE MAIER, DOROTHY V. DAYTONA BEACH FL 03211 |
| ATKINS, PAMELA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| AUSTIN, SUSAN | THE REARDON LAW FIRM, P.C. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| AUSTIN, VICKIE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| AUTIN, CHRISTINE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| AUTIN, CHRISTINE | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| AUTIN, CHRISTINE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| AVARY, MARY | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| AVERETT, NANCY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| AYALA-CRUZ, MIOSOTIS | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| AYERS, DOLLIE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH WALL, CHRISTINA ROWE, MARK MCKIE KEVIN CA BIRMINGHAM AL 32205 |
| B-SZCZESNY, AMANDA; ORWOLL, F.; | PONCE, A. NAPOLI SHKOLKIK, PLLC 525 S DOUGLAS ST, STE 260 EL SEGUNDO CA 90245 |
| BABAUTA, SHELLEY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| BABCOCK, SANDI | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| BABICH, MARILYN | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| BABISH, ROSEMARIE | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| BACCHUS, ERNESTINE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |

| Claim Name | Address Information |
|---|---|
| BACCHUS, ERNESTINE | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| BACCHUS, ERNESTINE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| BAER, PERIANNE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| BAFALON, MARGARET | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| BAGGETT, ILONA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| BAGGETT, KAREN | HOLLIS, WRIGHT, CLAY & VAIL, P.C. 2201 MORRIS AVE MCNUTT, CHRISTOPHER BIRMINGHAM AL 35203 |
| BAGWELL, JANET | EDLUND,GALLAGHER,HASLAM,MCCALL,WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 MCCALL, VICTOR L. DALLAS TX 75202 |
| BAHNSEN, JANET | WILLIAMS DECLARK TUSCHMAN CO, LPA 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| BAILEY, DESSIRE | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| BAILEY, SHERRY | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| BAILIFF, COLLEEN | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| BAKER, JENNIFER | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| BAKER, LINDA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| BAKER, NANCY | POWERS ROGERS & SMITH LLP 70 W. MADISON, SUITE 5500 SCOTT, CAROLYN DALEY POWER, JAMES I CHICAGO IL 06060 |
| BAKER, TAMARA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| BALASKONIS, ANTONIA | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| BALDINO, LUCILLE | LEVY, BALDANTE,FINNEY & RUBENSTEIN, P.C. 89 NORTH HADDON AVENUE, STE D KELLER, KYLE J. GR HADDONFIELD NJ 08033 |
| BALDWIN, JAMIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BALL, SHARON | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| BALT, PATRICIA AND BAPP, RONALD | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| BANDERET, JOAN | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| BANKER, DEREK | DUFFY LAW LLC C/O CHRISTOPHER DUFFY 70 WASHINGTON STREET, SUITE 312 SALEM MA 01970 |
| BARAFF, CAROL | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| BARBARA BARNETT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BARBARA MEDEIROS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BARBEE-COUGLER, LINDA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BARCHETTI, JOANN | DEGARIS WRIGHT MCCALL 2 20TH ST N SAPONE, ANDREA L. BIRMINGHAM AL 35203 |
| BARDEN, DOUGLAS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADDER PC; C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| BARKER, ANDREA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| BARKER, CARLA | WILLIAMS DECLARK TUSCHMAN CO, LPA 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| BARKER, JANICE | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| BARKLEY, SUSAN S. | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY; J.LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BARNES, VIVIAN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| BARNHOUSE, LORETTA | THE DREESEN LAW FIRM, LLC 16105 SWINGLEY RIDGE ROAD, 4097 CHESTERFIELD MO 63006 |

| Claim Name | Address Information |
|------------|---------------------|
| BARNHOUSE, LORETTA | REEVES & GOFF, P.C. 1 NORTH JEFFERSON STREET GOFF, JOSEPH L FARMINGTON MO 63640 |
| BARONE, LISA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| BARRETT, STACY | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| BARRINEAU, LAURA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| BARROW, PATRICIA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BARSNESS, LORI | CORY, WATSON, CROWDER & DEGARIS,PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| BARTH-ANDREWS, SUSAN | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| BARTLETT, CAROL | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| BARTOLETTI, CAROL | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BARTSCHI, SHIRLEY | WALKER, HAMILTON & KOENIG, LLP 50 FRANCISCO STREET, STE. 460 WALKER III, WALTER H. SAN FRANCISCO CA 94133 |
| BASILO, KATHLEEN | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| BASORE, DEBORA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| BATES, BARBARA | LAW OFFICES OF CHARLES H JOHNSON,PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| BATES, HOPE | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| BATTISTE, DEBBIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| BAUMGARTEN, CAREY | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| BAXTER, JENNIFER | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BAY, WANDA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| BAYHYLLE, MARY | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| BEAN, MARY | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| BEAN, MARY | HERMAN GEREL, LLP 230 PEACHTREE STREET, SUITE 2260 HIRSCH, ANDREA S ATLANTA GA 30303 |
| BEASLEY, PATRICIA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BEAULIEU, SANDRA | LAW OFF OF JEFFREY S GLASSMAN, LLC ONE INTERNATIONAL PLACE, 18TH FL BOSTON MA 02110 |
| BECK, CAROL | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BECK, KAREN | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| BECKER, CARRIE | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 FITZPATRICK, FIDELMA PROVIDENCE RI 02903 |
| BECKER, MARY | CORY, WATSON, CROWDER & DEGARIS,PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| BECKER, VIRGINIA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BEDFORD, WANDA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| BEDFORD, WANDA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| BEDROSIAN, DIANA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| BELENO, BRENDA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| BELINO, BRENDA AND BELENO, JOSE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| BELL, ANNIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| BELL, ANNIE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| BELL, GLORIA | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| BELL, KELLIE | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| BELL-SPENCER, PAMELA | ARNOLD LAW OFFICE 865 HOWE AVENUE, SUITE 300 WEXLER, NOAH M. ARNOLD, KURT B. SACRAMENTO CA 95825 |
| BELLANGER, CRYSTAL | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| BELLANGER, CRYSTAL | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| BELLANGER, CRYSTAL | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BELLANTIS, CATHERINE | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| BENEDICT, INGRID | PETERSON & ASSOCIATE, P.C. 801 W 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| BENFORD, ASHLEY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| BENHAM-SINGH, DENISE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BENIAMEN, YOUANNA | KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| BENNETT, CAROLYN | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BENNETT, GRACE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| BENNETT, JAMIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BENNETT, KEA | LAW OFFICES OF CHARLES H JOHNSON,PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| BENSON, ARLENE | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| BENTAIEB, KATHY M | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| BENTON, BETTY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| BERGMAN, MELINDA | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| BERKLAND, SHELLEY | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C., 5769, 5015 GRAND RIDGE DR; UNIT 100 WEST DES MOINES IA 50265-5749 |
| BERKLAND, SHELLEY | HELVEY LAW 2735 FIRST AVENUE SE, SUITE 101 CEDAR RAPIDS IA 52402 |
| BERNDT, ALICE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| BERNHARDT, ROBIN | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP 5 GLYNN AVE BRUNSWICK GA 31521-0220 |
| BERNIER, THERESE | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| BERNIER, THERESE | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| BERNOUDY, LAURA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| BERRETH, GAYLE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BERRY, JANCY | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| BERRY, NANCY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BERSON, SHAUNA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| BERTRAN, MAGALI | GANCEDO LAW FIRM, INC 1575 NORTH LAKE AVE., 202 PASADENA CA 91104 |
| BEST, BARBARA | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER,SCOTT P GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| BEST, PEGGY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS |

| Claim Name | Address Information |
|---|---|
| BEST, PEGGY | MO 63101 |
| BETHEA, ELIZABETH | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| BETHEA, NICIALE | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| BETTY WATKINS | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| BETZ, MICHELLE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BEWLEY, SANDRA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| BEXLEY, CHARLA | LAW FIRM OF KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 UUSTAL, KELLEY FORT LAUDERDALE FL 33301 |
| BEZUE, MASHANDER | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| BEZUE, MASHANDER | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| BEZUE, MASHANDER | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BIAGETTI, MARILYN L AND BIAGETTI, | ROPGER; DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| BIGELOW, LOUISE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| BILYEU, DARLA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| BINIUS, CHRISTINA | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| BIRCH, KIERSTEN | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BIRMINGHAM, CONNIE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| BISCEGLIO, JANICE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| BISCHOFF, ERIKA | CPC 9033 WILSHIRE BLVD STE 300 BEVERLY HILLS CA 90211-1846 |
| BLACK, LAVINIA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| BLACKSTON, FARRIE | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| BLACKWOOD, DIANA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| BLAIR-RICHMOND, MIA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY SUITE 200D REDONDO BEACH CA 90277 |
| BLAIS, DANIELLE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BLAJSZCZAK, CARMELLA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| BLAJSZCZAK, CARMELLA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| BLAKE, CHRISTINE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| BLAKE, KRYSTA | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BLAKE, SUSAN | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WICHITA KS 67226 |
| BLALOCK, CHRISTINE | GUILLORY & MCCALL, L.L.C. PO BOX 1607 GUILLORY JR., ROBERT E. LAKE CHARLES LA 70602-1607 |
| BLANCHARD, ERIN | BERNHEIM KELLY BATTISTA & BLISS 4 COURT STREET BERNHEIM, JESSE PLYMOUTH MA 02360 |
| BLANKSCHAEN, JUDITH | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| BLANTON, SHARON | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BLAZIO, LINDA | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| BLEECKER, ANNE | THE CLORE LAW GROUP LLC 125 WAPPOO CREEK DR BLDG G STE 102 CHARLESTON SC 29412 |
| BLOSS, CONCETTA | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. |

| Claim Name | Address Information |
|---|---|
| BLOSS, CONCETTA | BOSTON MA 02111 |
| BLOW, PRISCILLA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| BLUME, LESLEY | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| BLUTH, DEBORAH | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER,SCOTT P GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| BOBO, GEORGIA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BOCANEGRA, ELIZABETH EST OF | E. GABALDON; FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| BOECKER, ADELINE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| BOHANNON, MARY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BOLES, SAMANTHA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| BOLTON, GLORIA | HOLLIS, WRIGHT, CLAY & VAIL, P.C. 2201 MORRIS AVE MCNUTT, CHRISTOPHER BIRMINGHAM AL 35203 |
| BOND, KRISTIE | BLASINGAME, BURCH,GARRARD & ASHLEY, PC; GARRARD,H, HILL,A, MATTHEWS,J P.O. BOX 832 ATHENS GA 30603 |
| BOND-BOOTH, BEVERLY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| BONDURANT, LYNDA | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| BONNEM, SUSAN L. | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| BONNER, ANGELINNE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| BORGER, SUSAN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| BORGER, SUSAN | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| BORGER, SUSAN | BURNS CHAREST LLP 500 NORTH AKARD STREET, STE 2810 COX, SPENCER M. DALLAS TX 75201 |
| BOSTWICK, DOLORES | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| BOSWELL, ARLENE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| BOTZENHARDT, CRISTINE | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| BOTZENHARDT, CRISTINE | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP 10250 CONSTELLATION BLVD, STE 1400 LOS ANGELES CA 90067 |
| BOUCHARD, LAURA | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| BOUGHER, BARBARA | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| BOULIER, TAMARA | BERMAN & SIMMONS, P. A. 129 LISBON STREET KAYATTA, E.A. GIDEON, B.R. LEWISTON ME 04240 |
| BOUNDS, JANA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BOUNDY, LYNNETTE | JOEL E. BROWN & ASSOCIATES, P.C. 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |
| BOURBON, MARY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| BOURNE, REGINA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| BOVA, KIRA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| BOWEN, ELAINE | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 BOCA RATON FL 33432-5825 |

| Claim Name | Address Information |
|---|---|
| BOWENS, SHARON | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BOWERS, ELISA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| BOWLAND, AMBER | BERNSTEIN LIEBHARD LLP 10 E 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| BOWLIN, NORMA EST OF GARY MOSS | KASSEL MCVEY 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |
| BOWLIN, NORMAN D EST OF GARY JAY | MOSS; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| BOWLING, OLEITA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BOWMAN, JOANN | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE #28 WEST ORANGE NJ 07052 |
| BOWMAN, PHYLLIS-JEANNE | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| BOYCE, JOANN | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| BOYD, JENNIFER | BECKER LAW GROUP 117 E COLORADO BLVD, STE 500 SHEAR, BRIAN E. BECKER, TODD B. PASADENA CA 91105 |
| BOYKINS, KIMBERLY | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| BOYLE, YOLANDA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| BRADEN, LINDA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BRADLEY, MARCIE | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BRAL, MOJGAN | THE LAW FIRM OF JOSEPH H. LOW IV 100 OCEANGATE, 12TH FLOOR LOW IV, JOSEPH H. LONG BEACH CA 90802 |
| BRAMMER, JOYCE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BRANCH, SANDRA | LAW OFFICES DENNIS F. OBRIEN, P.A. 2012 S. TOLLGATE ROAD SUITE 209 OBRIEN, DENNIS F. BEL AIR MD 21015 |
| BRANDON, RACHEL STEEN | FRAZER LAW LLC 1415 UNIVERSITY AVE MCMURTRAY, P.D. FRAZER II, T.R. OXFORD MS 38655 |
| BRAYALL, ELISA | WOCL LEYDON LLC 80 FOURTH STREET LEYDON, B.P. FUSCO, J.E. STAMFORD CT 06905 |
| BREAUX, DORIS | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BRIDGES, DEBBIE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BRIDGES, LAURA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| BRIDGES, MARJORIE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BRIGMAN, BARBARA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| BRINKLEY, JOAN | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BRISON, DEANNA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| BROCK, LATISHA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| BROCK, LOIS | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| BROMLEY, BRENDA | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| BROOKS, DENISE | MEYERS & FLOWERS, LLC FLOWERS, PETER J. 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BROOKS, EVELYN | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| BROOKS, RAMONA | LAW OFFICES OF THEIDA SALAZAR 2140 NORTH HOLLYWOOD WAY, 7192 SALAZAR, THEIDA BURBANK CA 91510 |

| Claim Name | Address Information |
|---|---|
| BROUGHTON, DEBORAH | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BROUGHTON, ERICA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| BROUSSARD, SHAVONTAIE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| BROUSSARD, SHAVONTAIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| BROWDER, ALMA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| BROWER, DIANE | ROBBINS ROSS ALLOY BELINFANTE LITTLEFIELD LLC 500 14TH ST, NW ATLANTA GA 30318 |
| BROWN, AMY | 1300 S UNIVERSITY DR STE 407 FT WORTH TX 76107-5727 |
| BROWN, BRENDA | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BROWN, CAMMIE EST OF CASSIE COLWELL | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| BROWN, DANA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BROWN, EDNA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| BROWN, EDNA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| BROWN, ELAINE | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| BROWN, ESTEFANA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| BROWN, JUANITA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| BROWN, LILLIE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| BROWN, MELANIE | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| BROWN, OZZIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| BROWN, PHYLLIS | NAPOLI SHKOLNIK LLC 400 BROADHOLLOW RD, STE 305 HRUBIEC, R. JOSEPH MELVILLE NY 11747 |
| BROWN, TESHA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| BROWN-HARRISON, RODELLA | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| BRUST, KATEY | THE LAW OFFICES OF SEAN M CLEARY,PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| BRYANT, CASSANDRA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| BRYANT, FORMEIKA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| BRYANT, SHERRI | SERLING & ABRAMSON, P.C. C/O ERIC B. ABRAMSON 280 N OLD WOODWARD AVE, STE 409 BIRMINGHAM MI 48009 |
| BRYANT, SHERRI AND BRYANT, MARK | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| BUANNIC, LYNN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| BUBACZ, CARLA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BUBRIG, REBA | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| BUCKHOLZ, PAMELA | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| BUCKIE, JUDITH | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| BUCKLEY, ROSEMARY | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| BUEHLER, TAMMY | WILLIAMS DECLARK TUSCHMAN CO, LPA 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| BUENROSTRO, GINA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| BUENTING, ASHLEY | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER |

| Claim Name | Address Information |
| --- | --- |
| BUENTING, ASHLEY | CHERRY HILL NJ 08002 |
| BUFFALOE, ROCKY HENDRICKS | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| BUHL, GARRETT | WILENTZ, GOLDMAN & SPITZER, P.A. C/O STEPHEN SULLIVAN, JR. 125 HALF MILE ROAD, SUITE 100 REDBANK NJ 07701 |
| BUHR, TERESA | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| BUJERIO, ELISABEL | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| BUNCH, LINDA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| BUNKLEY, BARBARA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| BUNT, IMO LOIS | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| BURGER, BRITTANY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| BURGER, CHRISTIE | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| BURGESS, MELVA | KLEIN FRANK, P.C. 5277 MANHATTAN CIR STE 102 BOULDER CO 80303-8200 |
| BURGESS, NANCY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BURGO, DEBORAH | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| BURKAT, MARGARET | MOTLEY RICE NEW JERSEY LLC LAPINSKI, DANIEL R. 210 LAKE DRIVE EAST, STE. 101 CHERRY HILL NJ 08002 |
| BURKEY, DARLINE | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| BURKS, LUCILLE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| BURNETT, LISA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| BURNS, ANGIE | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| BURNS, TRACI | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| BURR, JACQUELYNN | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| BURRELL, MANUELA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| BURROUGHS, REMONA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| BURY, ANN | KARR TUTTLE CAMPBELL 701 FIFTH AVENUE, SUITE 3300 SEATTLE WA 98104 |
| BURYAN, YELENA | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| BUSCH, BARBARA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUITE 2800 CHICAGO IL 60601 |
| BUSH, MARGARET | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| BUSSEY, MARY | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| BUTLER, TONYA | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| BUVINGER, LINDA | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| BYERS, AMANDA | CONSTANT LEGAL GROUP LLP PO BOX 161151 CONROY, ANDREW A CLEVELAND OH 44116 |
| BYINGTON, ALMA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BYNUM, LANA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, |

| Claim Name | Address Information |
|---|---|
| BYNUM, LANA | T. ROE NASHVILLE TN 37215 |
| BYRD, DARLENE | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| BYRNES-LAVOIE, DIANE | LAW OFF OF JEFFREY S GLASSMAN, LLC ONE INTERNATIONAL PLACE, 18TH FL BOSTON MA 02110 |
| CABALLERO, LAURA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| CABAN, ZAIDA | SZAFERMAN LAKIND BLUMSTEIN & BLADER,PC; 101 GROVRS MILL RD, #200 LYTLE, ROBERT E LAWRENCE TOWNSHIP NJ 08648 |
| CABELLO, VANESSA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP; 250 HUDSON ST, 8TH FL MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| CABELLO, VANESSA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP; 275 BATTERY ST, 30TH FL LONDON, SARAH R. SAN FRANCISCO CA 94111-3339 |
| CABRERA, VIRGINIA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| CAFFEE, MARY | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| CAIN, LINDA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CAIN, NIKKI | SUGARMAN LAW, LLC 80 EAST MAIN STREET SUGARMAN, BARRY B. SOMERVILLE NJ 08876 |
| CALDERON, ELEANOR | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| CALDWELL, DOROTHY | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| CALI, JULIE | LANDRY & SWARR, L.L.C. C/O FRANK SWARR 1100 POYDRAS STREET, STE. 2000 NEW ORLEANS LA 71063 |
| CALLAHAN, MOLLY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| CALLAHAN, THERESA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CALLIES, RAENELL | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| CALVILLO, LAURA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| CALVIN, JOANNE | BERNSTEIN LIEBHARD LLP 10 EAST 4TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| CALVO, SHARON | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| CAMERON, LYNDA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| CAMPBELL, EMILY | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CAMPBELL, MARY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CAMPBELL, PAMELA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| CAMPBELL, SHANNA | ROBERT J. DEBRY & ASSOCIATES 4252 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| CAMPBELL, TASHIA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST, SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| CAMPO,SUSANNA EST OF GIOVANNI CAMPO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| CANCEL AYALA, NORMA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CANDELARIO, MARTA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| CANNANE, BENITA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| CANTLEY, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE SUITE 200 WELLING, LAUREN IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| CANTOR, BETH | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| CANZATE, KIMBERLY EST OF MARY MINER | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| CARAS, SHIRLEY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CAREY, JEAN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| CARNES, JULIE | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| CARPENTER, KELLY | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| CARPENTER, ROSEMARY | ANDREWS THORNTON HIGGINS RAZMARA, LLP 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| CARR, ILENE | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| CARR, JANET | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| CARR, ROSE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| CARRINO, SUSAN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| CARROLL, ROSELYN | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| CARROLL, SANDRA | LAW OFFICES OF CHARLES H JOHNSON,PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| CARTER, DONNA | RICHARDSON RICHARDSON BOUDREAUX 7447 S LEWIS AVE RICHARDSON, CHARLES L. BOUDREAUX, PAUL T. TULSA OK 74135 |
| CARTER, TARSHWA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| CARTHEN, JOANN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| CARTOLANO, VICTORIA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| CARVER, RUTH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| CASANO, MARY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| CASAR, SARAH | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CASARAVILLA, WALTER & CASARAVILLA, | TAMMAR; WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| CASARETTO, ALBERTO | KELLEY/UUSTAL, PLC C/O CATHERINE DARLSON 500 NORTH FEDERAL HGY, STE 200 FORT LAUDERDALE FL 33301 |
| CASARETTO,ALBERTO & CASARETTO,IRENE | LEVIN PAPANTONIO THOMAS, ET AL. C/O CHRISTOPHER TISI 316 SOUTH BAYLEN ST, STE 600 PENSACOLA FL 32502 |
| CASERTA, MARY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ASLAMI,SOPHIA M. ALEXANDER,MARY E SAN FRANCISCO CA 94104 |
| CASEY, CAROL | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| CASEY, CAROL | OLDFATHER LAW FIRM 1330 SOURTH THIRD STREET LOUISVILLE KY 40208 |
| CASEY, EDDA | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E PHILADELPHIA PA 19112 |
| CASPER, DOROTHY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| CASSIDY, ANNA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| CASTAN, MAURICE AND CASTAN, RITA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| CASTILLE, BERNADETTE | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |

| Claim Name | Address Information |
|---|---|
| CASTILLO, BECKY | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| CASTILLO, RACHAEL | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| CASTRO, JENNIFER | BABBITT, JOHNSON, OSBORNE & LECLAINCHE,P.A. 2139 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33409 |
| CASTRO, KERIJANE | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| CASTRO, KERIJANE | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| CASTRONOVA, REGINA | THE JACOB D. FUCHSBERG LAW FIRM 3 PARK AVENUE, STE 3700 NEW YORK NY 10016 |
| CAVANAUGH, JUDITH | KENNY & KENNY, PLLC 315 WEST FAYETTE STREET SYRACUSE NY 13202 |
| CAVETT, PATRICIA | DOMENGEAUX WRIGHT ROY & EDWARDS,LLC JEFFERSON TOWERS, STE 500, 556 JEFFERSON ST STEVENS, JR, ELWOOD C LAFAYETTE LA 70502-3668 |
| CAVOLT, KATHERINE | MILSTEIN JACKSON FAIRCHILD & WADE LLP, 10990 WILSHIRE BOULEVARD 8TH FL, MILSTEIN MARK. A LOS ANGELES CA 90024 |
| CAYE, MONIQUE | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| CEA, ELIZABETH | YAEGER LAW, PLLC 834 3RD AVENUE SOUTH YAEGER, LAURA V BENCH, ROBERT J TIERRA VERDE FL 33715 |
| CECIL, REBECCA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| CERRONE-KENNEDY, DELORES | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| CHAKALOS, JANICE | KUHARSKI LEVITZ & GIOVINAZZO 176 HART BOULEVARD KUHARSKI, MICHAEL J. STATEN ISLAND NY 10301 |
| CHAMBERLIN, MARY | JENNER LAW, P.C. 1829 REISTERSTOWN ROAD, SUITE 350 BALTIMORE MD 21208 |
| CHAMBERS, SYLVIA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH,D.NEIL JOHNSON,CHRISTOPHER R AUSTIN TX 78746 |
| CHAMBERS-WHITE, LATICE | LEE COSSELL & CROWLEY, LLP 151 NORTH DELAWARE STREET, STE 1500 INDIANAPOLIS IN 46204 |
| CHANDLER, ANNE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| CHAPMAN, THERESA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 HOYLE, THOMAS DAVID CHERRY HILL NJ 08002 |
| CHARLEBOIS, PAMELA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| CHARLES, ETHERIDGE D & PASTORE, | DARLENE; SIMON GREENSTONE PANATIER, PC; C/O CHRIS PANATIER 1201 ELM STREET, SUITE 3400 DALLAS TX 75204 |
| CHARLES, ROSE | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| CHARLES, ROSE | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| CHARLES, ROSE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| CHAVEZ, MICHELLE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CHEATHAM, ELIZABETH | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| CHEESE, ESTATE OF LISA A | CALCAGNO & ASSOCIATES, LLP ATTN ANDREW J CALCAGNO 213 SOUTH AVE EAST CRANFORD NJ 07016 |
| CHESTER, DIANE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| CHIARAMONTE, PHYLLIS | VENTURA LAW 235 MAIN STREET FITZPATRICK, KELLY A. DANBURY CT 06810 |
| CHIARAVALLOTI, JOSEPHINE | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| CHIARI, LINDA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| CHIRA, MILLICENT | RODAL LAW, P.A. 4833 NW 66TH AVE LAUDERHILL FL 33319-7210 |
| CHOWDHURY, SHAHEDA | WILLIAMS KHERKHER HART BOUNDAS, LLP 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT,SEJAL K BOUNDAS,JOHN T HOUSTON TX 77017 |
| CHRISTOPHER, KAREN | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CHRISTOPHER, MARSHA | MARTIN BAUGHMAN, PLLC 3141 HOOD STREET, STE 600 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHERSON, SHIRLEY | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| CHRUCH, SHERON | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| CHURCH, JANE | COHEN, PLACITELLA & ROTH, P.C. 2001 MARKET ST, SUITE 2900 GEIER, DENNIS M. PHILADELPHIA PA 19103 |
| CICCARIELLO, KATHRYN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| CICERO, CHERYL | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| CINTRON, MARTA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CIPRIANI, GAIL | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| CIRRINCIONE, GIOSEPPINA | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| CLARK, BERNADETTE | HENINGER, GARRISON, DAVIS, LLC 224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 35203 |
| CLARK, IDA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| CLARK, KATHLEEN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| CLARK, KAYME | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| CLARK, KAYME A. & CLARK, DUSTON W. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| CLARK, ROBBIE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| CLAVETTE, GUILDA | HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| CLAYTON, SILVIA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CLAYTON, SILVIA | AHDOOT & WOLFSON, PC 2600 WEST OLIVE AVENUE, STE 500 KING, BRADLEY K. BURBANK CA 91505 |
| CLEMENT, ANITA | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| CLIFF, SHIRLEY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| CLOBES-WYNN, KATRINA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE S, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| CLOBES-WYNN, KATRINA | RIVERA LAW OFFICES, PLLC 1800 COOPER PT. RD. SW 14 OLYMPIA WA 98502 |
| CLOUSER, BLANCHE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| COAKLEY, DARLENE | ROURKE AND BLUMENTHAL, LLP 495 S. HIGH STREE, SUITE 450 ROURKE, MICHAEL J. COLUMBUS OH 04321 |
| COATES, BRIDGET | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| COBBS, VALERIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| COFFMAN, ASHLEY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| COHEN, CONNIE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| COHEN, CONSUELO | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| COHN, AMY | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| COLANGELO, ELIZABETH | RAIPHER PC 265 STATE STREET SPRINGFIELD MA 01103 |
| COLELLO, MELISSA | PO BOX 222881 WEST PALM BCH FL 33422-2881 |
| COLEMAN, MARY | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| COLEY, ELICIA | JOEL E. BROWN & ASSOCIATES, P.C. 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ERMA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| COLLINS, PATRICIA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| COLLINS, PATRICIA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| COLLINS, REBECCA | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| COLLINS, VALERIE | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| COLON, MIRNEVA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| COLON, NELLY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| COLTER, BONNIE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| COLUCCI, ELISABETH | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| COMARDELLE, PAMELA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| COMBS, JODIE | VISRAM-GIRALDO LAW GROUP, LLP 633 SE 3RD AVE, STE 302 FORT LAUDERDALE FL 33301 |
| CONKLIN, ELIZABETH | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| CONLEY, ALEXIS | MURPHY, FALCON & MURPHY, P.A. ONE SOUTH STREET, 23RD FLOOR MEEDER, JESSICA H. BALTIMORE MD 21202 |
| CONNIE COHEN | LEVY KONIGSBERG LLP LONG, AMBER 800 THIRD AVE 11TH FLOOR NEW YORK NY 10022 |
| CONNOLLY, CAROL | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| CONTE, SHIRLEY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| CONTE, SHIRLEY | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| CONTE, SHIRLEY | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| CONTE, SHIRLEY | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| COOK, BEVERLY TALBERT | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| COOK, ELAINE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| COOK, ELIZABETH | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD. SUITE 210 KENNER LA 70062 |
| COOK, ELIZABETH | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| COOK, SHARON | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| COOLIDGE, JANE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| COOPER, GLORIA | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| COOPER, JENNIFER | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| COOPER, MARY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| COOPER, MICHELLE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| COPENHAVER, CHERYL | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| CORBETT, BARBARA | SOUTHERLAND LAW FIRM, PLLC 5214 MARYLAND WAY SUITE 402 BRENTWOOD TN 37027 |
| CORBETT, BARBARA | MANIER & HEROD 1201 DEMONBREUN STREET, STE 900 KELLY II, D. KEITH NASHVILLE TN 37203 |
| CORDER, JAMIE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| CORDIER-HYMAN, LISA | ZINNS LAW, LLC 1800 PEACHTREE ST., NW, STE. 370 ZINNS, SHARON ATLANTA GA 30309 |
| CORI FAVOR | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CORONADO, MARIO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| CORPUS, EDNA | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CORRON, ALLISON | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| CORTES DE MARRON, ALTAGRACIA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| CORTES DE MARRON, ALTAGRACIA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| CORTES DE MARRON, ALTAGRACIA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| CORTEZ, SANDRA | CHEHARDY, SHERMAN, WILLIAMS,RECILE, STAKELUM & HAYES, LLP 1 GALLERIA BLVD 1100 METAIRIE LA 70001 |
| CORTEZ, SANDRA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| COSBY, CASSANDRA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| COTTRELL, CORINNE | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| COULLOUDON, LILEEN | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| COVEN, BETTY E. | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| COVINGTON, SALLY | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| COX, BARBARA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| COX, CARRIE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| COX, GWENDOLYN | THE HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| COX, LYNETTE | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| CRAMER, AMANDA | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| CRAMER, DULSA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| CRAWFORD, SANDRA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| CRENSHAW, DEBORAH | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| CRENSHAW, SHIRLEY | HAFELI STARAN & CHRIST, P. C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 48320 |
| CRIPE, BARBARA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY STE 200D REDONDO BEACH CA 90277 |
| CROCOLL, CROCOLL | BRUERA LAW FIRM PLLC BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 11027 |
| CROFT, GLENDA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| CRONE, DENIS | THE BRANDI LAW FIRM 354 PINE ST, 3RD FL MALLOY, BRIAN J EDWARDS, TERENCE D BRANDI, THOMA SAN FRANCISCO CA 94104 |
| CRONK, ANGELA | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| CROOK, JEWEL | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| CROSS, MELANIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| CROUSE, JACQUELINE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| CROWLEY, DARBY | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP; 275 BATTERY ST 30TH FL; LONDON, SARAH R SAN FRANCISCO CA 94111 |
| CRUMP, MELISSA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| CRUZ-GUZMAN, CARMEN | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CULLEY, LISA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |

| Claim Name | Address Information |
|---|---|
| CULP, MELVA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| CUMBY, LAVERNE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| CUNDIFF, CAROL | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| CUNNINGHAM, BARBARA | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |
| CUNNINGHAM, NORMA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| CURCIO, JOANN | THE LAW OFF OF SEAN M. CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| CURLIE, GERALDINE | LUDWIG LAW FIRM, PLC 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| CUSHENBERRY, KAY | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| CYNTHIA POTEAT | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| DAGLIERI, ANNE | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| DANAH WRIGHT | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| DANIEL, JEAN | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| DANIEL, SHARON | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, C.R. AUSTIN TX 78746 |
| DANIELS, DEANA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| DANIELS, RHONDA | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| DANIELS, YVONNE | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| DANTINNE, TERESITA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| DASHER, CARRIE | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN,PLLC 1701 N MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| DAUGHERTY, DEANN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| DAUGHERTY, JAMES & DAUGHERTY ALISON | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| DAUNIS, ELAINE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| DAVEY, MARY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| DAVIDSON, DORTHA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| DAVIS, BARBARA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| DAVIS, CLARA | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| DAVIS, DONNA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| DAVIS, ESTELITA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| DAVIS, JENNY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| DAVIS, JOY | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| DAVIS, JUDY | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. WITCHITA KS |

| Claim Name | Address Information |
|---|---|
| DAVIS, JUDY | 67226 |
| DAVIS, KAREN | LIEFF CABRASER HEIMANN & BERENSTEIN LLP; 250 HUDSON ST, 8TH FL MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| DAVIS, LORILEE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| DAVIS, PATRICIA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DAVIS, TRACEY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| DAVIS, TRACEY | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| DAVISTON, VICKI | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DAWN CROSBY-KORZENIOWSKI | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC LAMKIN, JULIE E & NAUMES, JR, ROBERT T ONE INTERNATIONAL PLACE, 18TH FLOOR BOSTON MA 02110 |
| DAWOOD, KAWAB GEORGE | CHANDLER KLICS, LLP C/O SYLVIA CHANDLER 912 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07960 |
| DAWOOD, KAWAB GEORGE & DAWOOD,NABIL | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| DAY, WILLIAM | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| DAY, WILLIAM E. III AND DAY, LAURA | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| DAZEN, JEANETTE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| DE FORERO, KAREN | SCHNEIDER, WALLACE,COTTRELL KONECKY LLP; 2000 POWELL ST, STE 1400 ESKIN, AMY EMERYVILLE CA 94608 |
| DE MARRON, ALTAGRACIA | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| DEAK, JAYNE | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| DEAN, VICKIE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| DEBBIE COHEN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| DEBBIE COHEN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| DEBOTH, RAMONA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| DECASTRO, JEANETTE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| DECKER, KARON | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| DECKER-GIBBS, PATSY | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| DEDEAAUX, GLORIA | FRAZER LAW LLC 1415 UNIVERSITY AVE MCMURTRAY, P.D. FRAZER II, T. R. OXFORD MS 38655 |
| DEL ANGEL, DENISE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| DELAC, SUSAN | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| DELAROSA, TERESA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DELAUNE, LINDA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| DELGADO, DORA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| DELGADO, REBECCA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| DELGADO, REBECCA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| DELUCIA, KELI | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| DEMAILLE-SMITH, LORI | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| DEMUS, WILLIE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |

| Claim Name | Address Information |
|---|---|
| DENEEN, CAROL | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| DENNIS, ANGELA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| DEOLIVEIRA, JEAN | BAILLY AND MCMILLAN, LLP 244 WESTCHESTER AVE DEPONTO, RICHARD WHITE PLAINS NY 10604-2919 |
| DEPALMA, LISA | WILENTZ, GOLDMAN, & SPITZER, P.A. KIZIS, LYNNE M. 90 WOODBRIDGE CENTER DRIVE, STE. 900 WOODBRIDGE NJ 07095 |
| DETAR, EVELYN | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| DEVILLE, PAMELA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| DEVILLE, PAMELA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| DEVILLE, PAMELA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| DEVOE, JENNIFER | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| DEVONE, JOANN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| DI SANTO, DIANE | GUARDIAN LAW GROUP, LLP GROUND FLOOR 342-4 AVENUE S.E. DOCKEN, CLINT CALGARY CANADA |
| DIAMOND, LINDA | JUSTICE LAW 8551 W. SUNRISE BLVD., STE. 300 JUSTICE, CAM F BREIT, ADAM D PLANTATION FL 33322 |
| DIAS, MARIA | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| DIAZ, MANUELA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| DICHIARA, KIMBERLY | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| DICKENS, CYNTHIA | MORRIS LAW FIRM 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. ANDERSON, AMY LOS ANGELES CA 90048 |
| DICKENS, ROSE | GRANT & EISENHOFER P. A. 123 JUSTISON STREET WILMINGTON DE 19801 |
| DICKEY, SUSIE | LAW OFFICES OF PETER G ANGELOS, PC 100 NORTH CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| DICKEY, SUSIE | LAW OFFICES OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| DIECKMANN, CHERYL | RILEYCATE, LLC 11 MUNICIPAL DR STE 320 FISHERS IN 46038-1634 |
| DILEO, VELVET | THE JACOB D. FUCHSBERG LAW FIRM 3 PARK AVENUE, STE 3700 NEW YORK NY 10016 |
| DILIBERTO, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| DILLARD, PATRICIA | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| DIMARIA, DIANE | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| DIPPOLD, ELIZABETH | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| DITOMMASO, JILL | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| DIVIDUO, ZULMA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| DIVJAK, ELSIE | MICHAEL S. WERNER, PARKER WAICHMAN LLP 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| DIXON, AMBER | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| DIXON, BRENDA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| DONAHUE, MARION | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |

| Claim Name | Address Information |
|---|---|
| DONAWAY, LUANN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| DONNA, JOHNSON, | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| DOOHER, CAROL | COPPICE ASSET MANAGEMENT 101 S SALINA ST; 750 M&T BANK BLDG SHANNON, KELSEY W. SYRACUSE NY 13202 |
| DORFMAN, PATRICIA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| DOROTHY ALLEN | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| DORZEY, MARY | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| DOSIER, EMILY | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| DOSS, JULIE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| DOTSON, RONALD | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| DOTY, DIANE | WYLDER CORWIN KELLY LLP 207 E. WASHINGTON ST. SUITE 102 BLOOMINGTON IL 61701 |
| DOUB, ANNE | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| DOUGLAS, VALERIE | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| DOWNS, JUDITH | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| DOWNS, SUE | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| DOYLE, LINDA | YAEGER LAW, PLLC 834 3RD AVENUE SOUTH YAEGER, LAURA V BENCH, ROBERT J TIERRA VERDE FL 33715 |
| DOYLE,DANIEL C & DOYLE,KRISTIE LYNN | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| DOZIER, DONNA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| DOZIER, DONNA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| DRAWENEK, LYNNE | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| DREILING, RAMONA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| DREMANN, KATHRYN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| DRENGACS, TERESA | ALLEN & NOLTE PLLC 5445 LA SIERRA DRIVE, SUITE 350 ALLEN, III, JOHN H 'TREY' DALLAS TX 75231 |
| DRISCOLL, ELIZABETH | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| DRUEDING, KRISTEN | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, I.M. GREGORIA, A.A. PHILADELPHIA PA 19103 |
| DUCOTE, ANITA | BLOOD HURST & OREARDON LLP 501 WEST BROADWAY, SUITE 1490 GEIGER, ANDREW SAN DIEGO CA 92101 |
| DUFRENE, JOAN | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| DUFRENE, JOAN | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| DUFRESNE, ROSELLA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| DUHON, MICHELLE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| DUKES, ANDRIEA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| DUNBAR, CHARLOTTE | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR EDWARDS,TERENCE D. |

| Claim Name | Address Information |
|---|---|
| DUNBAR, CHARLOTTE | BRANDI,THOMAS J. SAN FRANCISCO CA 94104 |
| DUNBAR, PATRICIA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| DUNHAM, WANDA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| DUNN, JOANNE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| DUNN, VIRGINIA | RIESEN DURANT, LLC 613 LONG POINT RD 100 CANNON JR.  RHAME 'CHIP' B. MT PLEASANT SC 29464 |
| DUNNAVANT, TEREASA | WILSON LAW PA 1111 HAYNES STREET,STE 103 (27604) RALEIGH NC 27605 |
| DUPART, SHERRI | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ASLAMI, SOPHIA M. ALEXANDER,MARY E. SAN FRANCISCO CA 94104 |
| DUPOUX, CAROL | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| DURAN, LILIA (JASSO) | GIBBS LAW GROUP LLP 6701 CENTER DRIVE WEST, 14TH FLOOR LOS ANGELES CA 90045 |
| DURAN, ROSA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| DURBIN, RACHAEL | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| DURKIN, ESTHER | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DYCKMAN, DIANE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| DYE, KATHLEEN | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 ORENT, JONATHAN D. PROVIDENCE RI 02903 |
| DZIEDZIC, MICHELLE | LOCKS LAW FIRM C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| DZIESZKOWSKI, KIMBERLY | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| DZIESZKOWSKI, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| EAGERS, KATHRYN | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| EAGLIN, SHARON | THE LEVENSTEN LAW FIRM, P.C. 1420 WALNUT STREET, SUITE 1500 PHILADELPHIA PA 19102 |
| EASTER, TRAMAINE | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| EATON, NANCY | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| EATON, PEGGY | PIERCE SKRABANEK BRUERA, PLLC 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |
| ECKERT, PANSY | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| EDMONDS, RENEE | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| EDWARD, CHARLESETTA | PRO SE 9315 FAIRWOOD DRIVE KANSAS CITY MO 64138 |
| EDWARDS, BRENDA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| EDWARDS, CHRISHA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| EDWARDS, JENNIFER | PUTNICK LEGAL, LLC C/O MARY ELIZABETH PUTNICK AYLSTOCK WITKIN, 17 E. MAIN ST STE 200 PENSACOLA FL 32502 |
| EDWARDS, MAMIE | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| EDWARDS, SHIRLEY | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| EGGERS, BARBARA | ZELBST, HOLMES & BUTLER C/O JOHN P. ZELBST P.O. BOX 365, 411 SW 6TH STREET LAWTON OK 73502 |
| EGGERS,VERNON EST OF BARBARA EGGERS | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| EGLI, MEREDITH | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| EHART, VICTORIA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE |

| Claim Name | Address Information |
| --- | --- |
| EHART, VICTORIA | 303 LAFAYETTE LA 70503 |
| EHRENBORG, JEANNETTE | RAPPAPORT, GLASS, LEVINE & ZULLO 1355 MOTOR PARKWAY ISLANDIA NY 11749 |
| EHRLICH, MELINDA | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 ROBB, MICHAEL A.; CLARK, BOCA RATON FL 33432 |
| EICH, MAUREEN | MARTIN BAUGHMAN, PLLC 3141 HOOD STREET, STE 600 DALLAS TX 75219 |
| EIDSON, CAROL | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| EISENHARDT, MARGARET | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| EISENHARDT, MARGARET | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| EISENHARDT, MARGARET | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| EISMAN, GESELE | HARRY I. KATZ, PC 61-25 UTOPIA PARKWAY WEINMAN, VICTORIA I FRESH MEADOWS NY 11366 |
| EL-ATRACHE, DEDE | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR EDWARDS,TERENCE D. BRANDI,THOMAS J. SAN FRANCISCO CA 94104 |
| ELGART, CAROLE | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| ELIZABETH,LEAVITT TERESA & MCELROY, | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD; C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST #400 OAKLAND CA 94607 |
| ELKHOLY-ZEILER, MAGDA | CALCAGNO & ASSOCIATES, LLP GLENN A FARRELL 213 SOUTH AVE EAST CRANFORD NJ 07016 |
| ELLIOTT, GWENDOLYN | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| ELLIS, PAULA | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ELLIS, VERNA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| ELLISON, SHIRLEETA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ELLSWORTH, ELAINE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| ELMORE, DELORES M | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC; C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| ELMSHAEUSER, NINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| EMERSON, GAYLE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| EMERSON, SANDRA | MONTROSE LAW LLP 6 CONSULTANT PL., STE 100-A DURHAM NC 27707 |
| EMMANUEL, SVETLANA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ENCINAS, MARY | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| ENERA, PAULETTE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| ENGLAND, BARBARA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| ENGLAND, TERESA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP; 250 HUDSON ST, 8TH FL MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| EPLIN, SHERRI | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON J. JOHNSON, C.R. AUSTIN TX 78746 |
| EREKA WHITT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ERICKSON, TAMI | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| ERRIGO, JUDITH | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ESCLOVON, SANDRA | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| ESCOBEDO, GUADALUPE | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| ESCOBEDO, GUADALUPE | 78746 |
| ESCOBEDO, ROSA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| ESTILL, WAYNE | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| ESWAY, PEGGY | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| ETHERIDGE, DAVID | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC; C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| EULAU, ALAN AND EULAU, BARBARA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| EVANS, SUE | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| EVANS, SUSAN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| EWING, RUTH | THE LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| EYES, CECELIA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| FAHIMI, SOLMAZ | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| FAHIMI, SOLMAZ | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| FAJARDO, REFUGIO | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| FALGOUT, MARY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD SUITE 210 KENNER LA 70062 |
| FALGOUT, MARY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | THE ONDER LAW FIRM C/O JAMES ONDER 110 EAST LOCKWOOD, SECOND FLOOR ST. LOUIS MO 63119 |
| FAN, SHARON | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE S, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| FANFA, TONI | VENTURA LAW 235 MAIN STREET RIBEIRO, A.J. BARBER, N.L. DANBURY CT 06810 |
| FARMER, LENEL | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| FAROOQI-WILLISON, SHAEDA | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| FAROOQI-WILLISON, SHAEDA | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| FARRINGTON, STEPHANIE | JOHN B. OSTROW, P.A. 25 SE 2ND AVE, STE 740 MIAMI FL 33131 |
| FARRINGTON, STEPHANIE | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER,SCOTT P GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| FARUQI, NAILA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| FAUCETTE, TERESA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| FAUST, JOY | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| FEIN, DEBORAH | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| FELDMANN, ELIZABETH | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| FELDMANN, TERRI | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| FERGUSON, PHOEBIE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| FERMAN, CAROL | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| FERNANDES, CHERYLANN | JOEL E. BROWN & ASSOCIATES, P.C. 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |
| FERRANTE, JOANNA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| FERRARA, ANGELA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| FIELD, ELLEN | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| FIELDS, IRENE | PO BOX 222881 WEST PALM BCH FL 33422-2881 |

| Claim Name | Address Information |
|------------|---------------------|
| FIELDS, MADELENA | VENTURA LAW 235 MAIN STREET RIBEIRO, A.J. BARBER, N.L. DANBURY CT 06810 |
| FINLEY, MELANIE | MERSON LAW PLLC 950 THIRD AVE, 18TH FL MERSON, JORDAN K. NEW YORK NY 10022 |
| FINLEY, MELANIE | BUZIN LAW, P.C. PO BOX 529 PURCHASE NY 10577-0529 |
| FINNERTY, EDWARD | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| FISH, CAROL | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| FISHER, SUSAN | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| FISHER, SYLVIA | WEITZ & LUXENBERG, P.C. 700 BROADWAY SEDGH, JONATHAN M. NEW YORK NY 10003 |
| FISHMAN, KAREN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| FITCH, CHERYL | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| FITZHUGH, BETTY | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| FITZPATRICK, DENISE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| FLANAGAN, JILL | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| FLEDDERMAN, NELLMARY | PENDLEY, BAUDIN & COFFIN, LLP 1515 POYDRAS STREET, SUITE 1400 ROCKFORTE, N.R. FONTENOT, E.P. NEW ORLEANS LA 70118 |
| FLEMING, MELISSA | GEOFFREY B. GOMPERS & ASSOC, P.C. TWO PENN CENTER, SUITE 1850 GOMPERS, GEOFFREY B. PHILADELPHIA PA 19102 |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | BEVAN & ASSOCIATES LPA, INC. C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| FLORENCE TAYLOR | PARAFINCZUK WOLF, P.A. 9050 PINES BLVD STE 450-2 PEMBROKE PNES FL 33024-6401 |
| FLORES, ANAMARIA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| FLORES, HELEN | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| FLORES, MARIA | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| FLORES-RODRIGUEZ, SAMARY | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| FOGEL, HARRIET | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| FOLEY, CAMILLE | WAGNER REESE, LLP 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| FOLOKY, VERONICA | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| FOLOS, CASMIERA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| FOOTE, LILLIE | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 W LINCOLN ST BELLEVILLE IL 62220 |
| FORANCE, JOANN | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| FORANCE, JOANN | HERMAN GEREL, LLP 230 PEACHTREE STREET, SUITE 2260 HIRSCH, ANDREA S ATLANTA GA 30303 |
| FORD, BARBARA | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| FORD, STACEY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| FORD, THELMA | GREER, RUSSELL, DENT & LEATHERS, PA POST OFFICE BOX 907 TUPELO MS 38802 |
| FORMAN,JEFFREY A ESTATE OF D | FAHRENBACH; KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| FORREST, SANDY | GRANT & EISENHOFER P. A. 123 JUSTISON STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| FORSTALL, JANELL | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| FOSTER, LINDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, C.R. AUSTIN TX 78746 |
| FOUCH, KATIE | SERLING & ABRAMSON, P.C. C/O ERIC B. ABRAMSON 280 N OLD WOODWARD AVE, STE 409 BIRMINGHAM MI 48009 |
| FOUCH, T & FOUCH, K EST OF KATIE | FOUCH; KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| FOWLER, DIANE AND FOWLER, CLINTON | FROST LAW FIRM, PC C/O SCOTT FROST 273 WEST 7TH STREET SAN PEDRO CA 90731 |
| FOWLER, KAROL | FOX AND FARLEY 310 N. MAIN STREET CLINTON TN 37716 |
| FOWLER, LINDA | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| FOX, LESLIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| FOX, LORRIE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| FRANCIS, MAGGY | REMER & GEORGES-PIERRE, PLLC 44 WEST FLAGIER STREET, SUITE 2200 MIAMI FL 33130 |
| FRANKENBERRY, SUSAN | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| FRANKLIN, LINDA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| FRANKLIN, TERESA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| FRASER, NICOLE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| FREDERICK, JENNIFER | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| FREEMAN-CALLAHAN, LEATHA | HOSSLEY EMBRY LLP 515 S. VINE AVE TYLER TX 75702 |
| FREETHY-HOCKRIDGE, JOAN | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| FRIE, ERIK | PETERSON & ASSOCIATE, P.C. 801 W 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| FRITCH, CAROL | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| FROST, BELINDA AND FROST, THOMAS | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| FROST, LINDA | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| FRYE-MORAGNE, ANN | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| FUGIEL, DEBRA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| FUHR, JOAN | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| FULTON, HOLLI | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| FUQUAY, BUNRU | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY SUITE 200D REDONDO BEACH CA 90277 |
| GABALDON, EPITACIO | DICKEY LAW FIRM, LLP C/O AARON DICKEY 1104 MOORLANDS DRIVE ST. LOUIS MO 63117 |
| GADSON, GLORIA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| GAGE, WANDA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| GAGLIARDI, ROSALIA | LOCKS LAW FIRM 601 WALNUT STREET, SUITE 720 EAST 170 SOUTH INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| GAIL TRAVER | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| GAINER, BARBARA | WEITZ & LUXENBERG, P.C. 700 BROADWAY SHARMA, BHARATI O NEW YORK NY 10003 |
| GAINES, FAY | THE KING FIRM 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| GALAN, MELVIN AND GALAN, LOUISE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| GALANG, AUDRA | LAW OFF OF ISAAC TOVEG PROFESSIONAL LAW CORP 2600 W. OLIVE AVE., STE. 91505 TOVEG, ISAAC BURBANK CA 09150 |
| GALLAGHER, TERESA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |

| Claim Name | Address Information |
|---|---|
| GAMBLE, LORI | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| GAMELIN, ROSEMARY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| GANTMAN, MURIEL C & GANTMAN, | STANLEY H; KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| GANTMAN, STANLEY | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GARCIA, DALILA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| GARCIA, LOUISE | THE ALARID LAW FIRM, P.C. 300 CENTRAWL SW STE 2500 W CORDOVA, CAMILLE ALBUQUERQUE NM 87102 |
| GARCIA, NATALIE | DICKSON KOHAN & BABLOVE LLP 3848 CAMPUS DRIVE, SUITE 205 NEWPORT BEACH CA 92660 |
| GARCIA, THERESA | VOGELZANG LAW C/O NATHANIEL WALLACE 401 N. MICHIGAN AVENUE, SUITE 350 CHICAGO IL 60611 |
| GARCIA, THERESA M. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| GARCIA, VENISE | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |
| GARCIA, YVONNE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| GARDNER, DORIS | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| GARICA, GEORGINIA | THE BRANDI LAW FIRM 354 PINE ST, 3RD FL MALLOY,BRIAN J EDWARDS, TERENCE D BRANDI, THOMA SAN FRANCISCO CA 94104 |
| GARLOCK, YVONNE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| GARLOCK, YVONNE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| GARLOCK, YVONNE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| GARLOCK, YVONNE | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| GARNER, CONNIE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GARNER, DARLENE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| GARRETT, BUHL, | KEEFE LAW FIRM C/O STEPHEN SULLIVAN 125 HALF MILE ROAD, SUITE 100 RED BANK NJ 07701 |
| GARRIE, ANGELLA | ODOM LAW FIRM, PA 161 W. VAN ASCHE LOOP, STE.1 FAYETTEVILLE AR 72703 |
| GARRIS, ZACHARY | LOCKS LAW FIRM C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| GARRIS, ZACHARY | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GARRISON, ROSE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GARY, MILO, AND MILO, PHYLLIS | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| GARZA, LILLIAN | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| GARZA, OLIVIA | SCHMIDT & SETHI, PC 1790 EAST RIVER ROAD SUITE 300 TUCSON AZ 85718 |
| GARZA, OLIVIA | SIMON GREENSTONE PANATIER 3760 KILROY AIRPORT WAY STE 680 LONG BEACH CA 90806-2490 |
| GARZA, PATRICIA | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| GASH, KRISTINE | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| GATES, JOSIE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| GAUTIER, SUSAN | JONES WARD PLC 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| GAVIN, CAMILLE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| GAY, BETTY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY ST, STE 1303 WAY, B. MUNOZ, |

| Claim Name | Address Information |
|---|---|
| GAY, BETTY | C.S. ALEXANDER, MAR SAN FRANCISCO CA 94104 |
| GAY, MARY | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| GEATHERS, JENNIFER | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GELLEPIS, KEITH | KELLEY UUSTAL, PLC 500 N FEDERAL HIGHWAY, SUITE 200 FORT LAUDERDALE FL 33301 |
| GENDELMAN, SHERRI | GEOFFREY B. GOMPERS & ASSOC, P.C. TWO PENN CENTER, SUITE 1850 GOMPERS, GEOFFREY B. PHILADELPHIA PA 19102 |
| GENDELMAN, SHERRI | JEFFREY R. LESSIN & ASSOCIATES, PC 1515 MARKET STREET, SUITE 714 LESSIN, JEFFREY R. PHILADELPHIA PA 19102 |
| GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, DANIEL M. STOLZ 110 ALLEN ROAD, STE 304 BASKING RIDGE NJ 07920 |
| GEORGE, RENEE | YEAROUT & TRAYLOR, P.C. 3300 CAHABA ROAD, STE. 300 BIRMINGHAM AL 35223 |
| GERARD, SUSAN | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GERBITZ, MARIA | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 JOHNSON, CHRISTOPHER R. SOUTHLAKE TX 76092 |
| GERECKE, COLLEEN | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| GERLACH, DEBRA | LAW OFFICES OF PETER G. ANGELOS, PC 100 N CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| GERMAIN, MICHELLE AND EDDIE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| GESLICKI, JACQUELINE | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| GIBBS, ALOMA | COLLEY SHROYER & ABRAHAM CO. LLC 536 SOUTH HIGH STREET COLUMBUS OH 43215 |
| GIBBS, ANNA | BARRY, MCTIERNAN & WEDINGER 10 FRANKLIN AVE EDISON NJ 08837 |
| GIBSON, ALEXIS | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| GIDDENS, HARRIET | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| GIGLIOTTI, CANDACE | DOLCE PANEPINTO, P.C. 1260 DELAWARE AVENUE LIEATA, JOHN B. BUFFALO NY 14209 |
| GILBERT, THERESA | LAW OFF OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| GILBRIDE, ELLYN | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC; C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| GILL, ELIZABETH | LAW OFFICES OF PETER G. ANGELOS, PC 100 N CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| GILL, LINDA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| GILL, LISA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC 2227 S STATE RTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| GILL, VIRGINIA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GILLETTE, PAULA | THE POINTE 1205 E. WASHINGTON ST. SUITE 111 LOUISVILLE KY 40206 |
| GILLIGAN, TINA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| GILMORE, PHYLLIS | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GINDI, MERVAT | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 JOHNSON, CHRISTOPHER R. SOUTHLAKE TX 76092 |
| GIRARD, GEORGETTE | THE LAW OFF OF SEAN M CLEARY, PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| GISO, LINDA | WOCL LEYDON LLC 80 FOURTH STREET LEYDON, B.P. FUSCO, J.E. STAMFORD CT 06905 |
| GIUNTA, ANGELINA | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| GJELOSHAJ, DRITA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| GLADKIN, GAYLE | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| GLADKIN, GAYLE | 60601 |
| GLEASON, PATRICIA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| GLORIA, SHERRIE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| GODFREY, NATALIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE SUITE 200 WELLING, LAUREN IRVINE CA 92606 |
| GODFREY, PORTIA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YOR NY 10158-1699 |
| GODWIN, TINA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| GOEDECKE-JONES, DEBORAH | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| GOEDEL, SHERRY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| GOETZ, MARY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| GOFORTH, TINA | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| GOLDSCHMIDT, CASSABDRA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GOLLIDAY, MARCHELLE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| GOMEZ, DOLORES | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| GOMEZ, ELIDA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| GOMEZ, GLORIA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| GOMEZ, SUSAN | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| GONSOULIN, MIRIAM | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| GONSOULIN, MIRIAM | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| GONZALES, CARMEN | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| GONZALES, NORMA | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| GONZALEZ, ANTONIA | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| GONZALEZ, ROSE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| GONZALEZ-RODRIGUEZ, AMPARO | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| GOODEN, ANNIE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TX B350 SMITH, D NEIL JOHNSON, C.R. IHRIG, CHAD AUSTIN TX 78746 |
| GOODSON, ANNE | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| GOODWILL, MARY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| GOODWIN, ELIZABETH EST OF J | PRESCIANO; MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC; % T.B. FRENCH; 1015 LOCUST ST,#1200 ST. LOUIS MO 63101 |
| GOODWIN, PATRICIA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| GOODWIN, UNIQUE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| GOOS, LAVONNE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GORDON, CHERYL | DAVIS & CRUMP P.C. 2601 14TH ST, GULFPORT ROCKSTAD, TREVOR B. GULFPORT MS 39501 |
| GORDON, NICOLE | ROBINS KAPLAN, LLP 800 LASALLE AVE, STE. 2800 MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| GORDON, SHAMIKA | LAW OFFICE OF ROGER 'ROCKY' WALTON, P.C.; 2310 W INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| GOSS, NICOLE | MICHAEL S. WERNER, PARKER WAICHMAN LLP 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| GOTEL, TORY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| GOTHARD, DENISE | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| GOUCHER, NANCY | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, C.R. AUSTIN TX 78746 |
| GOULD, DALPHINA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| GOULD, DOLORES | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| GOULD, JOSEPHINE | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| GOZA, PATTI | CORY, WATSON, CROWDER & DEGARIS, PC 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| GRAFMYER, NIMNON | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| GRAGG, JUDY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| GRAHAM, ADA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| GRAHAM, ELSIE | LAW OFFICES OF JEFFREY MUTNICK C/O JEFFREY S. MUTNICK 737 SW VISTA AVENUE PORTLAND OR 97205 |
| GRAHAM, JAN | CPC 200 W MADISON ST, SUITE 2100 CHICAGO IL 60606 |
| GRAHAM,SCOTT EST OF PATRICIA GRAHAM | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| GRAMUGLIA, CARMELA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| GRAN, SUSAN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A PHILADELPHIA PA 19103 |
| GRANA, CATHERINE | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 FITZPATRICK, FIDELMA PROVIDENCE RI 02903 |
| GRAY, DIANA | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| GRAY, MARY | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| GRAY, SANDRA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| GRAY, TABETHA | THE LEVENSTEN LAW FIRM, P.C. 1420 WALNUT STREET, SUITE 1500 PHILADELPHIA PA 19102 |
| GRAYSON, REBECCA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| GRECO, JOSEPHINE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| GRECO, MARY | LOPEZ MCHUGH LLP 214 FLYNN AVE JOHNSON, REGINA SHARLOW MOORESTOWN NJ 08057 |
| GREEN, RHONDA | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| GREEN, SHIRLEY | LUDWIG LAW FIRM, PLC 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| GREEN, TRASI | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| GREENBERG, ANN | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| GREENE, ANN | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| GREENE, CAROL | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST, SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| GREENE, LEITHA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |

| Claim Name | Address Information |
| --- | --- |
| GRELLING, PATRICIA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| GREMILLION, ERNESTINE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| GREMILLION, ERNESTINE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| GRESKE, JANET | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| GRIFFIN, JANE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| GRIFFIN, KAREN | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| GRIFFIN, LYNETTE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| GRIFFITH, EDNA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| GRIFFITH, JENNIFER | THE DUGAN LAW FIRM ONE CANAL PLACE – STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| GRIFFITH, PAULINE | PENDLEY, BAUDIN & COFFIN, LLP 1515 POYDRAS STREET, SUITE 1400 ROCKFORTE, NICHOLAS FONTENOT, EVAN NEW ORLEANS LA 70118 |
| GRIGSBY, KIMBERLY | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| GRILLO, SALVATORE & CARMELLA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| GRIMES, CAMILLE | MORRIS, CARY, ANDREWS, TALMADGE & DRIGGERS LLC 3334 ROSS CLARK CIRCLE TALMADGE, JR, JOSEPH DANIEL DOTHAN AL 36303 |
| GRINAGE, SHEENAE | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| GROOMS, SHIRLEY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| GROSSMAN, LYLA | LEVY KONIGSBERG LLP 800 THIRD AVE 11TH FLOOR LONG, AMBER BLUMENKRANZ, ROBIN B. NEW YORK NY 10022 |
| GROTH, STEPHANIE | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| GRUBER, MARJORIE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL AUSTIN TX 78746 |
| GRUDER, ILENE | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| GRUNDY, PEGGY | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| GUBIN, STEPHANIE | CHRISTOPHER D. SMITH P.A. 5391 LAKEWOOD RANCH BLVD N, STE 203 SMITH, CHRISTOPHER D BEGGAN, JOHN SARASOTA FL 34240-8617 |
| GUERRA, MARIA | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| GUERRERO, PETRA | KNIGHT LAW GROUP, LLP 1801 CENTURY PARK EAST, SUITE 2300 MIKHOV, STEVE B. LOS ANGELES CA 90067-2325 |
| GUIDRY, MARY | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| GUILAINE MCMILLAN | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| GUINN, LINDA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| GULCZYNSKI, LYNESE | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| GULLEDGE, CONNIE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| GULLMAN, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| GULLOTTI, SANDRA | BELLUCK & FOX, LLP 546 FIFTH AVENUE, 4TH FLOOR GEORGIOU, KRISTINA NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| GULLY, CYNTHIA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| GUNN, TINA EST OF MARGARET BOTTOMS | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500 PO BOX 189 EDWARDSVILLE IL 62034 |
| GUNNELS, VERONICA | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| GURDA, JEANNE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| GUSTAFSON, MARILYN | LAW OFFICE OF RICHARD R BARRETT 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| GUTHRIE, BETTY | EISENBERG, ROTHWEILER, WINKLER & JECK, P.C. 1634 SPRUCE STREET SCHOENHAUS, TODD A. BEUERMAN, C PHILADELPHIA PA 19103 |
| GUTHRIE, BRANDI | BURNETT LAW FIRM 3737 BUFFALO SPEEDWAY, 18TH FLOOR HOUSTON TX 77098 |
| GUTHRIE, JEANNIVEE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| GUTIERREZ, MARICELA | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| GUZMAN, SOPHIA | CLAYEO C. ARNOLD, APC 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| HAAS, MICHELE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| HABECK, MARILYN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HACKNEY, JUDY | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| HADDAD, GEORGETTE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| HADDAD, WINIFRED AND HADDAD, HANI | THORNTON LAW FIRM LLP C/O ANDREA LANDRY ONE LINCOLN STREET, 13TH FL. BOSTON MA 02111 |
| HADLEY, BARBARA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| HAFLEY, TERRY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| HAGSTROM, LOIS | THE LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| HAGY, VIVIAN | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| HAHN, MARY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HAILEY, DEBORAH | HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| HAINES, JOANN | THE LEVENSTEN LAW FIRM, P.C. 1420 WALNUT STREET, SUITE 1500 PHILADELPHIA PA 19102 |
| HAIR, LARAINE | STANDLY HAMILTON, LLP 325 N. ST. PAUL STREET BLACKBURN, STEPHEN T. DALLAS TX 75219 |
| HAIR, LARAINE | BARNES & THORNBURG LLP 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| HAIR, LARAINE | THE KRUGER LAW FIRM 485 S. ROBERTSON BLVD., SUITE 4 KRUGER, JACKIE BEVERLY HILLS CA 90211 |
| HALEY, BETHANY | DOMENGEAUX WRIGHT ROY & EDWARDS LLC JEFFERSON TOWERS, SUITE 500, 556 JEFFERSON STREET LAFAYETTE LA 70502-3668 |
| HALEY, BETHANY | FRANKLIN, MOSELE & WALKER, PC 2060 NORTH LOOP WEST, STE 230 HOUSTON TX 77018 |
| HALL, BERTHA | DALTON AND ASSOCIATES, PA 1106 WEST 10TH STREET WILMINGTON DE 19806 |
| HALL, JUDY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HALL, PAMELA | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| HALL, PAULA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| HALL, REBECCA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| HALY, PATRICIA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HAMANN, MABEL | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |

| Claim Name | Address Information |
|---|---|
| HAMBELTON, PATSY | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| HAMMER, MARY | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| HAMMOND, SHELLY | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| HANCHETT, KAY | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| HANCOCK, PEGGY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HANNAH, SHIRLEY | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HANSON, KIM | SCHMIDT & SETHI, PC 1790 EAST RIVER ROAD SUITE 300 CAMPBELL, SCOTT A TUCSON AZ 85718 |
| HANSON, KIM | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 DIESEL, LOUIS M. LOS ANGELES CA 90025 |
| HARDIMAN, LYNN | PULASKI LAW FIRM 2925 RICHMOND SUITE 1725 PULASKI, ADAM HOUSTON TX 77098 |
| HARE, KRISTIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| HARGROVE, JENNIFER | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| HARGROVE, JENNIFER | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| HARPER, WILMA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| HARRAH, STEVEN | THE GORI LAW FIRM, P.C. C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| HARRAH, TINA RE: HARRAH, STEVEN | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| HARRINGTON, CAROLYN | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| HARRIS, ANDREA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| HARRIS, BRUNETTE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS BENSON, MAGUA B. ATLANTA GA 30311 |
| HARRIS, CHRISTY | WEITZ & LUXENBERG, P.C. 700 BROADWAY SHARMA, BHARATI O NEW YORK NY 10003 |
| HARRIS, CLARA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| HARRIS, JACQUELINE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| HARRIS, RUTH | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| HARRIS, RUTH | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| HARRIS, RUTH | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| HARRIS, SHELIA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| HARRIS, WILLIE | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| HARRISON, DOREEN | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| HARRON, TAMARA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HARTER, PATSY | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| HARTLAUB, MARGUERITE | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| HARTLEY, CATHERINE | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| HARTLEY, SHERRY | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| HARTMAN, JUDY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| HARTUNG, BOBBI | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST |

| Claim Name | Address Information |
|---|---|
| HARTUNG, BOBBI | SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HARVEY, CYNTHIA | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| HARVILL, TAMMY | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HASKETT, NANCY | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| HASKETT, NANCY | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| HATAM, MARIE | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| HATMAKER, VICKIE | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE RTE 157 KATIE A. HUBBARD EDEARDSVILLE IL 62025 |
| HATMAKER, VICKIE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| HATMAKER, VICKIE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| HAUGENE, SANDRA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| HAUSER, LESLEY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HAWKINS, ARBUNEY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| HAWKINS, CONNIE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| HAWKINS, RHONDA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| HAYES, ANITA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| HAYES, ANITA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| HAYES, BESSIE | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| HAYES, CYNTHIA EST OF DONNA A HAYES | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HAYES, DONNA | SATTERLEY & KELLEY C/O JOSEPH SATTERLEY 8700 WESTPORT ROAD, SUITE 202 LOUISVILLE KY 40242 |
| HAYES, DONONA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| HAYES, SHARON | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| HAYMAKER, BRYNNE | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| HAYNES, CHERYL | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| HAYNES, JULIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| HAYNES, PEGGY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| HAYNES, REBECCA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HAYOS, MERIDITH | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| HAZIM, ELENA | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| HEALEY, SUSAN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HEATON, JANET | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| HEATON, JANET | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| HEAVNER, EMMA LOU | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| HEBERT, MARY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| HEBRON, WILHELMIN | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| HEID, ELLA | LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| HEINZ, KELLY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| HELBOCK, CHRISTINE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| HELO, NAWAL B. | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HEMBD, NANCY ANN | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| HENDRICKS, RHONDA | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| HENDRICKS, SUSAN | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| HENJUM, MARY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| HENNEBERRY, VIRGINIA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| HENNINGS, DEBBIE | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| HENRIE, LINDA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, SUITE 200 FORT LAUDERDALE FL 33301 |
| HENRY, FRINZETTA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HENRY, MILDRED | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HENRY, PHAEDRA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| HENSON, ROBIN | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH NELSON JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| HERBICK, LISA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| HERBST, JUDY | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| HERNANDEZ, ALICE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| HERNANDEZ, DORIS | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| HERNANDEZ, JUANITA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| HERNANDEZ, NEREIDA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| HERON, MARGARET | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HERRERA, LORENA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HERRERA, SYLVIA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| HERRINGTON, CARRIE | DWYER WILLIAMS POTTER 1558 SW NANCY WAY STE 101 BEND OR 97702-3216 |
| HESS, SUE | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| HESSION, KEVIN AND HESSION, JUDY | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| HESTRESS, PILAR | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| HESTRESS, PILAR | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |

| Claim Name | Address Information |
|---|---|
| HEYDMAN, NANCY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HICKAM, EVERETT | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HICKS, ROBIN | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| HICKS, RUBY | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| HICKS, SARA | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, SUITE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| HIGDON, CORINNE | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| HIGGINS, JOSEPHINE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| HIGH, MARLENE | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| HILL, DORIS | HARRISON DAVIS STEAKLEY MORRISON JONES PC 5 RITCHIE RD WACO TX 76712 |
| HILL, VINCENT | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HILL-ESCOBEDO, NITA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| HILLYER, SUSAN | MCEWEN LAW FIRM, LTD. 5850 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| HIMLER, BRENDA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| HINES, EILEEN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| HIRD, ELIZABETH | BRUERA LAW FIRM PLLC BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 11027 |
| HITTINGER, LEE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| HLAD, RUTH EST OF MICHELLE RUSSELL | BEVAN & ASSOCIATES LPA, INC. C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| HLAVSA, MICHELLE | KIBBEY AND WAGNER 416 S.W. CAMDEN AVE. STUART FL 34994 |
| HOANG, LINH | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| HOBBS, SARAH | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| HODGE, CHRISTINE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| HOFFMAN, RUBY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HOFFMANN, CYNTHIA | THE BARNES FIRM, LC 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| HOLDREN, VIRGINIA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| HOLLAND, AMANDA | PHILLIPS & PAOLICELLI, LLP 747 THIRD AVE., 6TH FL WOODARD, DANIEL TULLY, BRENDAN NEW YORK NY 10017 |
| HOLLAND, LOIS | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| HOLLEY, EMILY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| HOLLEY, EULA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| HOLLIFIELD, SOPHIE | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| HOLLOWAY, TERRI | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| HOLSTROM, NORMA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| HOLTERMAN, ALISON EST OF P HOLTERMAN | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| HOOD, ANGELA EST OF MARY MCBRAYER | KASSEL MCVEY 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |

| Claim Name | Address Information |
|---|---|
| HOOD,ANGELA M ESTATE OF MARY B MCBRAYER | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| HOPKINS, LINDA | WAGNER REESE, LLP 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| HOPLER, PAMELA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| HORN, ANNA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| HORN, NANCY | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| HOUGH, ELIZABETH | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| HOUGHTALING, ANITA | YAEGER LAW, PLLC 834 3RD AVENUE SOUTH YAEGER, LAURA V BENCH, ROBERT J TIERRA VERDE FL 33715 |
| HOUSTON, HILDA | GOLDENBERG HELLER ANTOGNOLI P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| HOUSTON, ROBIN | HUBER, SLACK, THOMAS & MARCELLE 1100 POYDRAS STREET, SUITE 2200 ALBERTINE, LOGAN S. NEW ORLEANS LA 70163 |
| HOWARD, EULA | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| HOWARD, RENEE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HROUDA, LESLI | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N MARKET STREET SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| HUBANKS, HEATHER | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| HUDOCK, SANTA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| HUDSON, VALOREY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| HUDSON, VALOREY | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| HUDSON, VALOREY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| HUDSON-GIVENS, LYDIA | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| HUFFMAN, CHERYL | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| HUFFMAN, CHERYL | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| HUFFMAN, CHERYL | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| HUFKINS, CATHERINE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| HUGHES, FAITH | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| HUGHES-WALKER, MARY | JONES WARD PLC 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| HUGUS, CHARLENE | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HUNT, STEPHANIE | THE LAW OFFICES OF SEAN M CLEARY PA 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| HUNT, SYLVIA | MASSIMO & PAWETTA, P.C. 200 WILLIS AVENUE PANETTA, FRANK C MINEOLA NY 11501 |
| HUNTER, JOANN | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| HUNTER, TANISHA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| HURLEY, DONNA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| HURLEY, KATHY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| HURLEY, KATHY | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| HURLEY, KATHY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS |

| Claim Name | Address Information |
|---|---|
| HURLEY, KATHY | LA 70130 |
| HURLEY, SHERRY | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| HURST, SUE | WRIGHT & SCHULTE, LLC 812 EAST NATIONAL ROAD, SUITE A VANDALIA OH 45377 |
| HUSETH, SANDRA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| HUSETH, SANDRA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| HVIZDOS, RUTHANN | KARON LLC 700 W. SAINT CLARI AVE KARON, DANIEL R. HOLLOWELL, BEAU D. CLEVELAND OH 44113 |
| HYATT, SUN YE | HORTON LAW FIRM C/O STEVEN T. HORTON 114 N.W. 6TH STREET, SUITE 201 OKLAHOMA CITY OK 73102 |
| HYATT, SUN YE AND HYATT, CHARLES | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| HYCHE, BETTY | STEWART & STEWART 931 S. RANGELINE ROAD SOBIERAY, MICHAEL J CARMEL IN 46032 |
| HYDE, FAYE | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| HYDE, JOLENE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| HYLAND, CHERYL | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| HYLTON, NOVELETTE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| HYMES, JUDITH | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| IACULLO, ROSEMARIE | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| IANNACONE, TRACI | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| IANUALE, JENNIFER | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| ICHIBA, LISA | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| IKEMOTO, JOAN | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| IMMEDIATO, GERALDINE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| INFANTE, MINNIE | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| INNIS, VONDA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| INNIS, VONDA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| INNIS, VONDA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| ISAACS, ZELMA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| JACHYM, LORRAINE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| JACKS, MELISSA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W STE 300 METAIRIE LA 70001 |
| JACKSON, ALICE | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| JACKSON, CAROLYN | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| JACKSON, CATHY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| JACKSON, MARY | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| JACKSON, PAULA | LAW OFFICE OF MARION D. FLOYD 1403 W. ESPLANADE AVE. SUITE A KENNER LA 70065 |
| JACKSON, PAULA | LAW OFFICE OF EUSI H. PHILLIPS 330 CARONDELET 4TH FLOOR NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| JACKSON, URSULA | STONE GRANADE & CROSBY PC 8820 US HIGHWAY 90 STRACHAN, LAURA IRVINE, GEORGE DAPHNE AL 36526 |
| JACOBY, LISA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| JAGGI, LAEL | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| JAGIER, MAUREEN | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| JAMES, BONNIE | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| JAMES, CHRISTIE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| JAMES, RHONDA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| JANZEN, MELISSA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| JARAMILLO, JOANNE | BRANCH LAW FIRM BRANCH, MARGARET MOSES 2025 RIO GRANDE BOULEVARD, NW ALBUQUERQUE NM 87104 |
| JARRETT, ELIZABETH | WALLACE & GRAHAM 525 NORTH MAIN STREET PROSS, MICHAEL B GRAHAM, WILLIAM M SALISBURY NC 28144 |
| JARRETT, MELISSA | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| JARRETT, TANYA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| JAY, CHRISTINE | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| JAY, DELORES | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| JEANNA MIMS | THE DIETRICH LAW FIRM, PC POSTEK, REBECCA L 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| JEANNE BROOKS | BANNER LEGAL SHAFER, JEREMY C 445 MARINE VIEW AVE., STE. 100 DEL MAR CA 92014 |
| JEMKINS, BRIGETTE | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| JENKINS, DELLA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| JENKINS, ELIZABETH | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| JENKINS, MICHELE | BERKE LAW FIRM, PA 4423 DEL PRADO BOULEVARD S. BERKE, BILL B. CAPE CORAL FL 33904 |
| JENKINS, VALERIE | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| JENKS, LEANN | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| JENNINGS, AMY AND JENNINGS, SCOTT | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| JENNINGS, GERMAINE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| JENSEN, AMANDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| JENSEN, KAREN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| JENSEN, KAYMARIE | GOETZ, BALDWIN & GEDDES, P.C. 35 NORTH GRAND AVE NELSON, KYLE W. GEDDES, DEVLAN J. BOZEMAN MT 59771 |
| JESSICA JOSLIN | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| JIMENEZ, LOURDES | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| JIMENEZ, SANDRA | PHILLIPS & PAOLICELLI, LLP 747 THIRD AVE., 6TH FL WOODARD, DANIEL J TULLY, BRENDAN J NEW YORK NY 10017 |
| JIMINEZ, SUSAN | LAW OFFICE OF TERENCE J. SWEENEY 44 FAIRMOUNT AVENUE, SUITE ONE CHATHAM NJ |

| Claim Name | Address Information |
|---|---|
| JIMINEZ, SUSAN | 07928 |
| JOACHIM, DONNA ET. AL | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| JOHNSON, BARBARA | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| JOHNSON, CANDACE | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| JOHNSON, CANDACE | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| JOHNSON, CAROL | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| JOHNSON, CAROLINA | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 KATIE A. HUBBARD EDEARDSVILLE IL 62025 |
| JOHNSON, CAROLINA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| JOHNSON, CAROLINA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| JOHNSON, CAROLINA | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| JOHNSON, CATHERINE | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| JOHNSON, CLEATHER | MORRIS & PLAYER PLLC 1211 HERR LANE, SUITE 205 BARNES, BETSY J. LOUISVILLE KY 40222 |
| JOHNSON, DOROTHY | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| JOHNSON, ERNESTINE | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| JOHNSON, GLORIA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| JOHNSON, IRENE | CARPENTER & SCHUMACHER, PC 2500 DALLAS PKWY STE 495 PLANO TX 75093-4882 |
| JOHNSON, MAUREEN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| JOHNSON, NANCY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| JOHNSON, PATRICIA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| JOHNSON, RENAY | HEARD LAW FIRM, PLLC 2925 RICHMOND AVE. SUITE 1550 HOUSTON TX 77098 |
| JOHNSON, SHAWN & JOHNSON, HOLLY | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| JOHNSON, SHELIA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| JOHNSON, STEPHEN W & JOHNSON, TRACY | GOLDBERG, PERSKY & WHITE, PC C/O LEIF OCHELTREE 11 STANWIX STREET, SUITE 1800 PITTSBURGH PA 15222 |
| JOHNSON-MYERS, KATHLEEN | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| JOHNSON-SUMMERS, JULIE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| JOHNSTON, JAMIE | JAMIE A. JOHNSTON, P.C. PO BOX 4663 MONTGOMERY AL 36103-4663 |
| JOHNSTON, RUTH | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| JONES, BRENDA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| JONES, BRENDA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| JONES, BRENDA | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| JONES, BRENDA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| JONES, CHRISTINE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| JONES, DONNA | STRAUSS TROY CO., LPA 150 EAST FOURTH STREET 4TH FLOOR CINCINNATI OH |

| Claim Name | Address Information |
|---|---|
| JONES, DONNA | 45202-4015 |
| JONES, DONNA | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 KATIE A. HUBBARD EDEARDSVILLE IL 62025 |
| JONES, DONNA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| JONES, DONNA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| JONES, FELICIA | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JONES, KAREN | GALIHER DEROBERTIS & WAXMAN LLP 820 MILILANI STREET, STE 505 WAXMAN, ILANA K SEGAWA, ALYSSA R HONOLULU HI 96813-2935 |
| JONES, LEE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| JONES, MARGARET | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| JONES, MARY | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| JONES, NANCY | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| JONES, TERRI | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| JONES, VIRGINIA | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| JONES, VONCILE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| JONES-WILDER, RITA | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| JONES-WILDER, RITA | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| JONES-WILDER, RITA | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| JOSEPH, BRENDA | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| JOSEPH,SCHIFINI EST OF J A SCHIFINI | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| JOURNEY, CHERYL | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| JOY-NOWICKI, SUSAN | KECHES LAW GROUP, P.C. 2 GRANITE AVENUE, SUITE 400 MILTON MA 02196 |
| JOYNER, BLANCA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| JOYNER, KIMBERLY | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| JUDITH BUCHOWSKI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JUGO, MARGARITA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| JUHNKE, LEAH | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| JUNIOR, REGINA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| JUNIOR, REGINA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| JUSTICE, PATRICIA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| KAAUWAI, SHANTELL | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| KACZMAREK, DEBRA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| KAMBERG, ELIZABETH | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| KAMINSKY, DOROTHY | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| KANE, ROBIN | THE RUTH LAW TEAM 842 RAYMOND AVE., STE 200 ROSLANSKY, ERIC D. ST. PAUL MN 55114 |
| KANER, LINDA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| KANJI, KHATUN | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS |

| Claim Name | Address Information |
|---|---|
| KANJI, KHATUN | ANGELES CA 90025 |
| KARAHALIS, PENELOPE | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| KARAVAS, AUBREY | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| KARRICK, KIMBERLY | GAINSBURGH, BENJAMIN, DAVID MEUNIER & WARSHAUER, LLC 2800 ENERGY CENTRE LAMBERT KIMBERLY NEW ORLEANS LA 70163-2800 |
| KARRICK, KIMBERLY | SUTTON, ALKER & RATHER, LLC 4080 LONESOME RD MANDEVILLE LA 70448 |
| KATRINA UNDERDONK | COONEY AND CONWAY BARRETT, D., CONWAY, J. & PORRETTA, C. 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| KEARNEY, SHIRLEY | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| KEATING, JOAN | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| KEEFOVER, BETTY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| KEHOE, TRACEY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| KEHRES, KATHRYN | MEGARGEL & ESKRIDGE CO., LPA 231 SOUTH CHESTNUT STREET RAVENNA OH 44266 |
| KELLER, BENNIE | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| KELLER, BENNIE | LAW OFF OF WAYNE E. FERRELL, JR., PLLC 405 TOMBIGBEE ST JACKSON MS 39225 |
| KELLER, MELANIE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| KELLEY, ELLA | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| KELLEY, LAURA | PRO SE NEWARK OH |
| KELLY AKINS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KELLY, GERALDINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| KELLY, LINDA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| KELLY, SUSAN | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| KEMP, ANGELA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| KENDRICK, PAULINE | RAHDERT & MORTIMER, PLLC 535 CENTRAL AVENUE ST. PETERSBURG FL 33701 |
| KENDRICK, WENDY | REBECCA S. VINOCUR LAW C/O REBECCA VINOCUR 5915 PONCE DE LEON BLVD., SUITE 14 CORAL GABLES FL 33146 |
| KENDRICK,WENDY & KENDRICK,CHARKELLA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| KENNEDY, NAOMI | GLENN LOEWENTHAL, PC 3300 WINDY RIDGE PARKWAY, SUITE 710 LOEWENTHAL, GLENN ATLANTA GA 30339 |
| KENT, ANNIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| KENT, DIANNA | HEDRICK LAW FIRM 630 NE 63RD ST OKLAHOMA OK 73105 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 HULL, JOHN C SOUTHLAKE TX 76092 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | BRUSTER PLLC BRUSTER, ANTHONY, HULL, JOHN C 680 N. CARROLL AVE., STE. 110 SOUTHLAKE TX 76092 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | THE GATTI LAW FIRM JENNINGS, RYAN S 235 FRONT ST. SE, STE. 200 SALEM OR 97301 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | THE GATTI LAW FIRM JENNINGS, RYAN S 235 FRONT ST. SE, STE. 200 SALEM OR 97301 |
| KHLEB, IRINA | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| KHORRAMI, MAHNAZ | GIBBS LAW GROUP LLP 6701 CENTER DRIVE WEST, 14TH FLOOR LOS ANGELES CA 90045 |
| KICKLIGHTER, HEATHER | LAW OFF OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| KIKER, GLORIA CRISCO | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| KINEY, NELDA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| KING, DAVID G. ESTATE OF LINDA KING | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| KING, ELIZABETH | THE REARDON LAW FIRM, P.C. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| KING, LATONIA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| KING, MAVIS | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| KING, YVONNE | LAW OFFICES DENNIS F. OBRIEN, P.A. 2012 S. TOLLGATE ROAD SUITE 209 OBRIEN, DENNIS F. BEL AIR MD 21015 |
| KING-LEE, ELVIRA A | THE LAW OFFICES OF MELVIN W BRUNSON 9000 WESTERN AMERICA CIRCLE STE 201 BRUNSON, MELVIN W. MOBILE AL 03660 |
| KINNAIRD, LYNDA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| KINNEY, HELEN | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| KIRK, KIMBERLY | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| KIRK, MAUREEN | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| KIRK-BROWN, MILDRED | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| KIRKENDALL, JUDY | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| KIRKENDALL, LESLEE | THE DUGAN LAW FIRM ONE CANAL PLACE – STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| KIRKPATRICK, CARMEN | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| KIRKPATRICK, LORRAINE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| KIRVEN, RITA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| KITTLE, NANCY | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| KITTRELL, BETTY | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| KITTRELL, TERRI | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| KLEIN, ELIZABETH | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| KLEIN, JILL | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| KLEIN, KAREN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| KLEINER, ELLEN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST EISENBERG, STEWART J PHILADELPHIA PA 19103 |
| KLINE, JUDITH | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| KLUG, NOEL | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| KNAUSS, DIANN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| KNIGHT, HAROLD | BEVAN & ASSOCIATES LPA, INC. C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| KNIGHT, KIMBERLY | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| KNOBLE, BARBARA | PETERSON & ASSOCIATE, P.C. 801 W. 47TH STREET, SUITE 107 PETERSON, DAVID M. KANSAS CITY MO 64112 |
| KNODEL, ELAINE | THE HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| KNUTSON,CHRISTINA & KNUTSON,EUGENE | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| KOBEE, HOLLY | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KOCH, GLENDA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| KOCH, GLENDA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| KOCHWELP, JUDIE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| KOEHLER, LENORE | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| KOERNER, JUDITH | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| KOESTER, ELAINE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| KOINOGLOU, NANCY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| KOLODZIEJ, ELAINE | BREIT LAW PC 5544 GREENWICH ROAD, STE 100 BREIT, WILLIAM D VIRGINIA BEACH VA 23462 |
| KOLODZIEJ, ELAINE | BREIT LAW PC 5544 GREENWICH ROAD, STE 100 BREIT, WILLIAM D VIRGINIA BEACH VA 23462 |
| KOMOROSKI, MARY | THE GOSS LAW FIRM, P.C. 1501 WESTPORT RD GOSS, PETER E. KANSAS CITY MO 64111 |
| KOPP, JOHN AND KOPP, CHRISTINE | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| KOPPIE, LINDA | GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE RTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| KORPI, MARGARET | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| KORTZ, LYNN | ODOM LAW FIRM, PA 161 W. VAN ASCHE LOOP, STE.1 FAYETTEVILLE AR 72703 |
| KOSMYNA, LORI | WILLIAMS DECLARK TUSCHMAN CO L.P.A. 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| KOSTON, DANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| KOSTON, DANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| KOTOWSKI, GRAZYNA & KOTOWSKI, | ZDZISLAW; WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| KOUPA, SHERILYN | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| KOWINSKI, KATHRYN J EST OF | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| KOWINSKI, NANCY | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| KRAKOFSKY, FLORENCE | DALTON AND ASSOCIATES, PA 1106 WEST 10TH STREET WILMINGTON DE 19806 |
| KRAMAR, ROSEMARY | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| KRAMER, ROBERTA | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, IRENE M. PHILADELPHIA PA 19103 |
| KRAUSE, SANDRA | GOZA & HONNOLD, LLC 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| KREGER, CHERYL | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| KRICH, ROCHELLE AND KRICH, HERSHIE | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| KROMM, DEBORAH | LAW OFF OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| KRUG, MARY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| KRULL, ROSE | FITZGERALD KNAIER, LLP 402 WEST BROADWAY, SUITE 1400 KNAIER, ROBERT SAN DIEGO CA 92101 |
| KRUSEMARK, LYNN | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| KRUSKALL, MARGOT | LAW OFFICES OF KRUSKELL 1225 NE DOUGLAS ST B KRUSKELL, LAUREN S. LEES SUMMIT MO 64086 |
| KRYZANSKI, BRIAN | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| KRZYZOSIAK, NORMA | GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE RTE 157 HUBBARD, KATIE A. |

| Claim Name | Address Information |
|---|---|
| KRZYZOSIAK, NORMA | EDEARDSVILLE IL 62025 |
| KRZYZOSIAK, NORMA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| KRZYZOSIAK, NORMA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| KTBS LAW LLP | ATTN: MICHAEL L TUCHIN, ROBERT J PFISTER, SAMUEL M KIDDER 1801 CENTURY PARK E, 26TH FL LOS ANGELES CA 90067 |
| KUDEK, JOYCE | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| KUETHER, KATHLEEN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| KUHN, PATRICIA | NEAL & HARWELL, PLC 1201 DEMONBREUN ST, STE 1000 BARRETT, CHARLES F. NASHVILLE TN 37203 |
| KULLENS, JOCELYN | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| KUREH, MAHA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| KUREH, MAHA | ANDREWS THORNTON HIGGINS RAZMARA, LLP 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| KURTEN, TRUDY | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| LABOVITCH, CAREN | CHEONG, DENOVE, ROWELL & BENNETT 1990 S BUNDY DR STE 420 LOS ANGELES CA 90025-1578 |
| LACOUR, SONIA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| LACOUR, SONIA | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| LACROIX, ALINE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| LADNER, TONIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LAFONTANT, MARIE | WEITZ & LUXENBERG, P.C. 700 BROADWAY SEDGH, JONATHAN M. NEW YORK NY 10003 |
| LAFRANCE, EULA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LAGLAIVE, MARIA | LEVIN FISHBEIN SEDRAN & BERMAN 510 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19106 |
| LAHTI, MARGARET | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| LAM, LAN | GOLDENBERG HELLER ANTOGNOLI ROWLAND P.C. 2227 SOUTH STATE ROUTE 157 GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| LAM, LAN | EDWARD F. LUBY, LLC 222 SOUTH CENTRAL, STE 500 CLAYTON MO 63105 |
| LAM, LAN | 222 S CENTRAL AVE STE 1120 SAINT LOUIS MO 63105-3575 |
| LAMANTIA, ROSEMARY | THE HANNON LAW FIRM, LLC 1641 DOWNING STREET DENVER CO 80218 |
| LAMBROPOULOS, CHERYL | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| LAMONT, PATRICIA | SCHNEIDER WALLACE COTTRELL KONECKY 2000 POWELL STREET, STE 1400 ESKIN, AMY EMERYVILLE CA 94608 |
| LAMPLEY, TONYA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| LAMUSTA, DIANE | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LANCIERI, MELISSA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| LANDRY, ELIZABETH | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| LANDRY, KATHLEEN | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| LANE, CRYSTAL | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| LANE, DIANE | NICOLE M VARISCO, ESQ 46 IROQUOIS ROAD OSSINING NY 10562 |

| Claim Name | Address Information |
|---|---|
| LANE, ELERA | PIERCE SKRABANEK BRUERA, PLLC 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |
| LANE, KATHLEEN | WILLIAM G. COLVIN, PLLC 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| LANE, MARK | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| LANOY, KAREN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| LANZO, STEPHEN | SZAFERMAN, LAKIND, BLUMSTEIN BLADER C/O ROBERT LYTLE 101 GROVERS MILL ROAD, SUITE 200 LAWRENCEVILLE NJ 08648 |
| LAPLACE, LYNDA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| LARRY, PEROUTKA, DIANE LARRY, AND | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| LARSEN, RANDI | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| LARSON, DOLORES | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| LARSON, DOLORES | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PARKWAY, STE 1712 NASHVILLE TN 37219 |
| LARSON, KRISTIN | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 08520 |
| LASNESKI, TONI | PROVOST UMPHREY LAW FIRM 490 PARK STREET BEAUMONT TX 77704 |
| LATHAM, VERNA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| LATHROP, GERALDINE | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| LAUREL BARRON | PUTNICK LEGAL, LLC C/O MARY ELIZABETH PUTNICK AYLSTOCK WITKIN, 17. E. MAIN ST STE 200 PENSACOLA FL 32502 |
| LAURENT, STEFANIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| LAWRENCE, CYNTHIA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, STE 200D REDONDO BEACH CA 90277 |
| LAWSON, BETTY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LAWSON, CHRISTINE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LAWSON, EDITH | PENDLEY, BAUDIN & COFFIN, LLP 1515 POYDRAS STREET, SUITE 1400 ROCKFORTE, NICHOLAS FONTENOT, EVAN NEW ORLEANS LA 70118 |
| LAYFIELD, BARBARA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| LEA, PHYLLIS | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| LEACH, MARCIEL | YAEGER LAW, PLLC BENCH, ROBERT J & YAEGER, LAURA V 834 3RD AVENUE SOUTH TIERRA VERDE FL 33715 |
| LEACH, SUSAN | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| LEAF, MAUREEN | HAFELI STARAN & CHRIST , P.C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 04832 |
| LEBLANC, LINDA | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LEDESMA, CARMEN | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| LEE, AMANDA | HARPER GREY LLP 3200-650 WEST GEORGEA STREET VANCOUVER BC V6B 4P7 CANADA |
| LEE, ANNIE | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| LEE, APRIL | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| LEE, CHARLENE | JAMES, VERNON & WEEKS, PA 1626 LINCOLN WAY COEUR DALENE ID 83814 |
| LEE, DEBORAH | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |

| Claim Name | Address Information |
|---|---|
| LEE, JACQUELINE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| LEE, KAREN | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| LEE, NATALIE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| LEE, PATRICIA | DENNIS F. OBRIEN, P.A. 2012 S TOLLGATE RD STE 209 BEL AIR MD 21015-5904 |
| LEE, SANDRA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| LEHMAN, TRUDY | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| LEIGHTON, DIANA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| LEISTLER, MARGARET | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| LEMEAR,GORDON EST OF PHILLIP LAMEAR | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| LENGELE, CINDY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| LENOCI, NANCI | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LEON, MIGDALIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| LEONARD, BARBARA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| LEONARD, LOUVINIA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| LEONARD, PHYLLIS | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| LETOURNEAUT, MAGDALENA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| LEVINE, JOANNA | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | LEVY KONIGSBERG LLP C/O JEROME BLOCK 800 3RD AVE., 11TH FLOOR NEW YORK NY 10022 |
| LEVY, PAM | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| LEWIS, BETTY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| LEWIS, DARLENE | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| LEWIS, EIRLYS | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| LEWIS, MONIQUE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 10271 |
| LEWIS, STACY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| LEYBIKHINA, IRINA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| LIDDLE, LEEANN | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| LIGHTFOOT, BRANDY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| LINCOLN, CAROL | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LIND, ROBERTA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| LINDSAY, SHELLEY | MEDLEY LAW GROUP PO BOX 1724 HATTIESBURG MS 39401 |
| LINDSAY, SHELLEY | TALMADGE BRADDOCK PO BOX 1419 BILOXI MS 39533 |
| LINDSEY, KRIS | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| LINN, JOANN | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE STE. 900 RESNICK-PARIGIAN, ABBY WOODBRIDGE NJ 07095 |
| LIPTON, DIANA | WALKER, HAMILTON & KOENIG, LLP 50 FRANCISCO STREET, STE. 460 WALKER III, |

| Claim Name | Address Information |
|---|---|
| LIPTON, DIANA | WALTER H. SAN FRANCISCO CA 94133 |
| LISA HAYES | LINVILLE LAW GROUP GANDHI, VINITA 1932 N DRUID HILLS RD NE, SUITE 200 ATLANTA GA 30319 |
| LITTLE, BRENDA | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| LITTLE, GAYLEEN | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| LIVELY, ANNA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| LIVINGSTON, PATRICIA | THE CRONE LAW FIRM, PLC 88 UNION AVENUE, 14TH FLOOR CRONE, ALAN G. MEMPHIS TN 03810 |
| LLOYD, MARCIA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| LOAFMAN, JANN | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| LOCK, JUDITH | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| LOCKE, PAULETTE | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| LOCONTE, BARBARANN | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| LODGE, JOAN EST LODGE, EDWARD | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| LOFTUS, THERESE | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| LOGAN, MARIE | BOURDETTE & PARTNERS 2924 WEST MAIN ST BOURDETTE, PHILIP C. BOURDETTE, MIRIAM R. VISALIA CA 93291 |
| LOGAN, SHIRLEY | LAW OFF OF ROGER 'ROCKY' WALTON, P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| LONG, DEBRAQIRS | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| LONG, LINDA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LONG, LISA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| LONGORIA, ELVIA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| LOO-LEW, CAROLINE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LOPEZ, MARIA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| LOPEZ, PATRICIA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| LOPEZ, ROSA | KNIGHT LAW GROUP, LLP 1801 CENTURY PARK EAST, SUITE 2300 MIKHOV, STEVE B. LOS ANGELES CA 90067-2325 |
| LOPRESTI, JOANNA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| LOUPE, MARGIE | BLOCK LAW FIRM, APLC 422 EAST FIRST STREET LAMBERT, SARAH L HYMEL, MATTHEW P THIBODAUX LA 70302 |
| LOVELL, PAUL AND LOVELL, KATHRYN | THORNTON LAW FIRM LLP C/O ANDREA LANDRY ONE LINCOLN STREET, 13TH FL. BOSTON MA 02111 |
| LUBAHN, DONNA | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE, P.C. 801 GRAND AVE 3700 DES MOINES IA 50309-8004 |
| LUBINSKI, DONNA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| LUC, CATHERINE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LUMSDEN, MICHELLE | J. ALAN WELCH P. C. 2225 GLOUCESTER STREET BRUNSWICK GA 31520 |
| LUMSDEN, MICHELLE | BROWN READDICK BUMGARTNER CARTER STRICKLAND & WATKINS LLP 5 GLYNN AVE BRUNSWICK GA 31521-0220 |
| LUNA, EDITH | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| LUNARDINI, CECILIA | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| LUTES, JOYCE | LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| LUTZ, CATHLEEN | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| LYDIA, NAOMI | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| LYMAN, TERRI | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| LYONS, MAGDALENE | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| MACCUTCHEON, ROBERTA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MACE, AMANDA | FRANCOLAW PLLC 500 W. 2ND ST, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| MACE, AMANDA | FRANCOLAW PLLC 500 W. 2ND STREET, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| MACMULLEN, DIANE | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| MADDOX, BERTHA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| MADERA, CHRISTINE | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR GIUFFRA, THOMAS P. NEW YORK NY 10176 |
| MADLIK, DONALD C EST MARILYN MADLIK | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MAHONE, HARRIET | OLEARY, SHELTON, CORRIGAN PETERSON DALTON & QUILLAN 1034 S BRENTWOOD BLVD 23RD FLOOR ST. LOUIS MO 63117 |
| MAHONEY, CATHERINE | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| MAHONEY-SEXTON, JEANNINE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| MAKI, ANISE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| MALDONADO, GLORIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| MALDONADO, YOLANDA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MALESKI, RENE | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| MALKIEWICZ, GINA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| MALLARD, LOLA | HARRISON DAVIS STEAKLEY MORRISON JONES PC 5 RITCHIE RD WACO TX 76712 |
| MALM, JENNIFER | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| MALOTT, LAUREN | DUERRING LAW OFFICES 61191 US 31 SOUTH DUERRING, SCOTT H. SOUTH BEND IN 46614 |
| MANGANO, ANNE | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| MANLA, JOSEPHINE | ALOIA LAW FIRM LLC 2 BROAD STREET, STE 510 LUCIDO, VICTORIA A BLOOMFIELD NJ 07003 |
| MANN, WANDA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| MANNING, PATRICIA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MANNINO, KATHLEEN | RODAL LAW, P.A. 4833 NW 66TH AVE LAUDERHILL FL 33319-7210 |
| MANSFIELD, CINDY GONZALES | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| MANSFIELD, CINDY GONZALES | WILLIAMS KHERKHER HART BOUNDAS, LLP 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL BOUNDAS, JOHN HOUSTON TX 77017 |
| MARCENGILL, JAMIE | HARRIS LOWRY MANTON LLP 1418 DRESDEN DR NE, STE 250 MANTON, JED D. LOWRY, STEPHE BROOKHAVEN GA 30319 |
| MARCINIAK, CELINA | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| MARCZYNSKI, PATRICIA | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, |

| Claim Name | Address Information |
|---|---|
| MARCZYNSKI, PATRICIA | ANDREW W. WITCHITA KS 67226 |
| MARGARET MORGENSTERN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| MARGARET MORGENSTERN | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| MARGULIES, SUSAN | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| MARIN, GRACIELA | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| MARLA SCHNECK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARLOW, AUDREY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MAROHNIC, OLGA | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 BOCA RATON FL 33432-5825 |
| MARONEY, SHELLY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| MAROTTA, JACQUELINE & MAROTTA, JOHN | FROST LAW FIRM, PC C/O SCOTT FROST 273 WEST 7TH STREET SAN PEDRO CA 90731 |
| MARQUEZ, CECILY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MARRUFO, CHARLOTTE | MURPHY, FALCON & MURPHY, P.A. ONE SOUTH STREET, 23RD FLOOR MEEDER, JESSICA H. BALTIMORE MD 21202 |
| MARRUFO, CHARLOTTE | THE GORNY LAW FIRM, LC 4330 BELLEVIEW AVE, STE 200 KANSAS CITY MO 64111 |
| MARSHALL, KATHLEEN | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| MARSHALL, LINDA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MARSTON, DALE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| MARTHA POZO | THE BARNES FIRM, P.C. VAZQUEZ, JOE 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| MARTIN, ALTA | LUDWIG LAW FIRM, PLC 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| MARTIN, BETTY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| MARTIN, DELIA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| MARTIN, MARGARET | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| MARTIN, RACHEL | THE LAW OFF OF SEAN M. CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MARTIN, RUTH | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, ANDREW W. WITCHITA KS 67226 |
| MARTINEZ, LILLIAN | MICHAEL DAVID LAW 44 WALL STREET, 12TH FLOOR NEW YORK NY 10005 |
| MARTINEZ, NOELIA | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR ZEGEYE, TISEME LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| MARTINEZ, ORALIA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MARTINEZ, SANDRA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| MARTORELLI, CHERYL | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| MARTUSCELLI, MARILYN | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| MARY BROGDON | THE DIETRICH LAW FIRM, PC SHEMIK, NICHOLAS J. 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| MARY BROGDON | THE DIETRICH LAW FIRM, PC SHEMIK, NICHOLAS J. 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| MASON, ELLEN | BURG SIMPSON ELDREDGE HERSH JARDINE P.C. 40 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| MASON, VICKIE | LAW OFF OF ROGER 'ROCKY' WALTON P C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| MASSAGEE, BONNIE | HARRISON DAVIS STEAKLEY MORRISON JONES PC 5 RITCHIE RD WACO TX 76712 |
| MASSARO, NANCY | LIEFF CABRASER HEIMANN & BERNSTEIN 275 BATTERY STREET, 30TH FLOOR ZEGEYE, TISEME LONDON, SARAH R. SAN FRANCISCO CA 94111 |
| MASSIE, DIANE | FRANCOLAW PLLC 500 W. 2ND ST, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| MATEYUNAS, LORETTA | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| MATTHEWS, LAUREN | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| MATTHEY, PATRICIA | THE WHITTEMORE LAW GROUP, PA 100 SECOND AVENUE SOUTH, STE. 304-S ST. PETERSBURG FL 33701 |
| MATYOLA, CATHERINE | LEVY BALDANTE FINNEY & RUBENSTEIN P.C. 89 NORTH HADDON AVE, STE D KELLER, KYLE J. GR HADDONFIELD NJ 08033 |
| MAUPIN, CAROLYNN | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| MAXWELL, BRENDA | THE POINTE 1205 E. WASHINGTON ST. SUITE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| MAXWELL, DEBRA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| MAY, JEANNE | JIM S. HALL & ASSOCIATES, LLC 800 N. CAUSEWAY BLVD, SUITE 100 CROSE, JENNIFER L. METAIRIE LA 07000 |
| MAZZELLA, LINDA | LOCKS LAW FIRM 601 WALNUT STREET SUITE 720 E PHILADELPHIA PA 19106 |
| MCALPIN, JO | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| MCBRAYER, DEBRA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MCBRIDE, BRIDGET | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| MCBRIDE, BRIDGET | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| MCBRIDE, BRIDGET | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| MCBRIDE, MARCY | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| MCBRIDE, MARCY | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| MCBRIDE, RONALD | DOBS & FARINAS, LLP C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| MCBRIDE, RONALD | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| MCBRIDE, TONYA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| MCCANN, PATRICK EST OF JAMES MCCANN | SIMMONS HANLY CONROY LLC C/O JAMES KRAMER 112 MADISON AVENUE NEW YORK NY 10016 |
| MCCLANAHAN, REBECCA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| MCCLINTOCK, VIRGINIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MCCLURG, KATHRYN | THE LAW OFF OF SEAN M. CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MCCORKLE, NATHALIE | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| MCCORMICK, JAMES | ELY BETTINI ULMAN ROSENBLATT & OZER C/O BURT ROSENBLATT 3200 N. CENTRAL AVENUE, SUITE 1930 PHOENIX AZ 85012 |
| MCCORMICK, SAMANTHA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| MCCOTTER, SHANNON | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| MCCOY, CARLA | MCNULTY LAW FIRM 827 MORAGA DRIVE MCNULTY, PETER J. LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| MCCOY, CHRISTI (SMITH) | LANGSTON & LOTT, PLLC 100 SOUTH MAIN ST. LOTT, CASEY L. BOONEVILLE MS 03882 |
| MCCOY, SANDRA | LANGSTON & LOTT, PLLC 100 SOUTH MAIN ST. LOTT, CASEY L. BOONEVILLE MS 03882 |
| MCCROSKIE, DANA | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| MCCULLOUGH, LEONA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| MCDONOUGH, COLLEEN | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MCDOWELL, JUDY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| MCDOWELL, NASHIRA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| MCELMURRAY, KRYSTAL | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| MCELROY, PATRICIA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MCELROY,PATRICIA & MCELROY,STEPHEN | WARD BLACK LAW C/O JANET WARD BLACK 208 W. WENDOVER AVE GREENSBORO NC 27401 |
| MCELVEEN, PAULINE | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MCFARLAND, MARY | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| MCGANN, ELLEN | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| MCGARVEY-TANEBAUM, GENEVIEVE | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| MCGILL, CINDY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| MCGILL, PHYLLIS | GHIORSO LAW OFFICE 494 STATE STREET, STE. 300 SALEM OR 97301 |
| MCGILL, PHYLLIS | WILLIAM D. BRANDT, P.C. 494 STATE STREET, STE 300B SALEM OR 97301 |
| MCGINNIS, BERNADETTE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| MCGONIGLE, JOYCE | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| MCGOVERN, SHEILA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| MCGUINNESS, ERIN | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| MCKAY, MARY | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MCKEE, ROBBIE | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| MCKENZIE, JOYCE | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| MCKENZIE, TERI | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MCKINNEY, RITA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| MCKNIGHT, ANN | BERGSTRESSER & POLLOCK PC 52 TEMPLE PLACE, 4TH FL BOSTON MA 02111 |
| MCKNIGHT-FOSTER, CAROL | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MCLANAHAN, REBECCA; SHEELEY, ALVINA | MORRIS LAW FIRM 4001 W. ALMEDA AVE, STE 208 MORRIS, JAMES A. ANDERSON, AMY BURBANK CA 91505 |
| MCLAUGHLIN, LISA | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| MCLAURIN, EXIE | THE MITCHELL FIRM, PLLC 1020 HIGHLAND COLONY PKWY, STE 704 JOSEPH RIDGELAND MS 39157 |
| MCNEAL, PATRICIA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. |

| Claim Name | Address Information |
|---|---|
| MCNEAL, PATRICIA | PHILADELPHIA PA 19107 |
| MCNEILL, MARY | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| MCNEW, DORIS | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MCQUILLAN, MARY | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| MCQUILLAN, MARY | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| MEDINA, JUDY | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MEDINA, MICHELLE | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| MEDRANO, DORA | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |
| MEGHANA, JOSHI | BARNES & THORNBURG LLP 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| MEHOCHKO, REBECCA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| MEHRINGER, JESSICA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| MEIKLE, ELIZABETH | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MELINDA BARFIELD | LOBER & DOBSON, LLC DOBSON, WILLIAM GREGORY 1040 FORT STEPHENSEN ROAD LOOKOUT MOUNTAIN GA 30728 |
| MELINDA BARFIELD | LOBER & DOBSON, LLC MCBRIDE, A. DANIELLE 830 MULBERRY STREET, STE. 201 MACON GA 31201 |
| MENDES, HOLLY | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| MENDOZA, ANNETTE | KENT M. LUCACCIONI, LTD. 20 SOUTH CLARK STREET, SUITE 1700 LUCACCIONI, KENT M. CHICAGO IL 60603 |
| MENDOZA, MARIA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MERKURIS, SANDY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MERRITT, DESIREE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| MERRY, TAMI | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| MERVINE, BONNIE | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| METZ, SUSAN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. GREENBERG, SHANE BURBANK CA 91505 |
| MEYER, JOLENE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MEYER, SABRENEA | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| MICALE, EMMA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, STE 200D REDONDO BEACH CA 90277 |
| MICHAEL, PAMELA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| MICHAELS, CHRYSTASYA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| MICHELLE KRUMM | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MICHELSON-BOYLE, JAN DEBORAH | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| MICHINI, MARGARET | NAPOLI SHKOLNIK, LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| MIER, KIMBERLY | RILEYCATE, LLC 11 MUNICIPAL DRIVE, SUITE 320 FISHERS IN 46038 |
| MIGHELLS, CHARMAINE | MOTLEY RICE, LLC 55 CEDAR ST., STE 100 FITZPATRICK, FIDELMA PROVIDENCE RI 02903 |
| MILAN, ELIZABETH | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| MILANO, SAFFRA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| MILES, JENNIFER | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, |

| Claim Name | Address Information |
|---|---|
| MILES, JENNIFER | CORRIE SEATTLE WA 98104 |
| MILES, LINDA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| MILES, PINNIE | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| MILLER, DEBORAH | LAW OFF OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| MILLER, ESTHER | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| MILLER, JACQUELINE | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| MILLER, JANET EST STEPHANIE MILLER | LEVY KONIGSBERG LLP C/O JEROME BLOCK 800 3RD AVE., 11TH FLOOR NEW YORK NY 10022 |
| MILLER, JENNIFER | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| MILLER, KAREN | HUTTON & HUTTON 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, ANDREW W. WITCHITA KS 67226 |
| MILLER, MARGARET | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| MILLER, MYRA | LAW OFFICES OF CHARLES H. JOHNSON 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| MILLER, TERESSA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| MILLIREN, SANDRA | HELMSDALE LAW, LLP 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |
| MILLIS, JOAN | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| MILLIS, JOAN | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| MILLS, CONCETTA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MILLS, ROSEMARIE | BELLUCK & FOX, LLP 546 FIFTH AVENUE, 4TH FLOOR GEORGIOU, KRISTINA NEW YORK NY 10036 |
| MINOR,EST MARGARETTE OF MINOR,CAROL | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| MINTZER, BOBBI | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MIRROW, HEIDI | LAW OFFICE OF ROGER 'ROCKY' WALTON C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| MISER, LINDA | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MISKOFF, LAURIE EST OF MURARY BECK | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| MITCHELL, BRENDA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| MITCHELL, JANE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MITCHELL, LINDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MITCHELL, REBECCA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| MITCHELL, REBECCA | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MITCHELL, TAMI | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| MOBERS, ELZA | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| MOCHEL, RHONDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| MOEN, DEBORAH | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| MOHAMMAD, CYNTHIA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. 15 WARREN STREET PH WEST HACKENSACK NJ 07601 |
| MONDEAUX, TANYAGALE | THE LAW OFFICES OF SEAN M. CLEARY 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MONDRAGON, BETTY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| MONIA, JANER | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MONTEJO, MARIA | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| MONTIHO, MARLENE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, NEIL JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MONTOYA, AIDE | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| MONTZ, CAROL | LILLIS LAW FIRM 338 LAFAYETTE STREET LILLIS, MICHAEL NEW ORLEANS LA 07013 |
| MONTZ, CAROL | MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| MONTZ, CAROL | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| MOODT, PAMELA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| MOODY, SHANNON | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| MOON, TAMATHY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MOON-GAINES, HELEN | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| MOORE, DEBORAH | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| MOORE, MAE K. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| MOORE, MELISSA | SCHROEDER MAUNDRELL BARBIERE POWERS 5300 SOCIALVILLE FOSTER RD, STE 200 POWERS, TODD M. MASON OH 45040 |
| MOORE, NORMA | HARRISON DAVIS STEAKLEY MORRISON, JONES PC 5 RITCHIE RD WACO TX 76712 |
| MOORE, ROSIE | STEVENSON LEGAL GROUP, PLLC 1010 N. WEST STREET STEVENSON, DAMON R. JACKSON MS 39215 |
| MOORE-WILBURN, JEROLENE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MORALES, LYDIA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| MORAN, LORETTA | LAW OFF OF ROGER 'ROCKY' WALTON, P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| MOREL, ELIZABETH | THE RUTH LAW TEAM 842 RAYMOND AVE., STE 200 ROSLANSKY, ERIC D. ST. PAUL MN 55114 |
| MORGAN, JOANNE | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 KELLER, KYLE J. GREGORIA, ALAINA A. PHILADELPHIA PA 19103 |
| MORGAN, LEAH | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MORGAN, MARY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| MORGAN-SIMPSON, DIANNE | BURNETT LAW FIRM 3737 BUFFALO SPEEDWAY, 18TH FLOOR HOUSTON TX 77098 |
| MORIN-OUELLETTE, DEBRA | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| MORRIS, SUSAN | CHISHOLM & CHISHOLM, P.C. 516 FIRST AVENUE WEST PO BOX 2034, CHISHOLM, DEAN COLUMBIA FALLS MT 59912-2034 |
| MORRIS, THELMA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| MORRISON, ROSEANN | THE LAW OFF OF SEAN M. CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| MORRISSEY, CAROLE | CORBOY & DEMETRIO, P.C. 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. |

| Claim Name | Address Information |
|---|---|
| MORRISSEY, CAROLE | DEMETRIO, TOM A CHICAGO IL 60602 |
| MORTIMER, DIANNE | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| MORTIMER, LAURA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| MORTON, MARY | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| MORTON, VICTORIA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| MOSCHOGIANIS, NANCY | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| MOSLEY, JEFFELYN | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| MOSQUEDA, CONNIE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| MOSS, DAVONNA | SEIDMAN MARGULIS & FAIRMAN, LLP 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| MOSS, PENNY | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON JOHNSON, CHRISTOPHER AUSTIN TX 78746 |
| MOTOLA, JOANN | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| MOUNT, COLETTE | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY ST, SUITE 1303 FIORE, JENNIFER ASLAMI, SOPHIA ALEXANDER SAN FRANCISCO CA 94104 |
| MOUTON, GENEVA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| MULLER, MEREDITH | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| MULLER, MEREDITH | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| MULLINS, JULIA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| MUNNS, MARIZELA | FAY LAW GROUP PLLC 1250 CONNECTICUT AVE, NW SUITE 200 WASHINGTON DC 20036 |
| MUNOZ-ANELLO, CRISTINA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| MURLINE NELSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MURPHY, KERRY AND MURPHY, MICHAEL | KELLEY & FERRARO, LLP C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| MURPHY-AMOS, TIFFANY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| MURRAY, BESSIE BLAND | HAFELI STARAN & CHRIST, P. C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 48320 |
| MUSGRAVE, GAYLE | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| MUSGROVE, PAMELA | BOODELL & DOMANSKIS, LLC ONE N. FRANKLIN, STE. 1200 CHICAGO IL 60606 |
| MYERS, KATHERINE | WILLIAMS DECLARK TUSCHMAN CO., 626 MADISON AVENUE TOLEDO OH 43604-1110 |
| MYERS, PHYLLIS | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| NALLS, CLARISSA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH ANDERSON, GARY A. BIRMINGHAM AL 32205 |
| NAPIER, LINDA | LAW OFFICES OF PETER G. ANGELOS, 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| NAPOLI, MARIA | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| NARD, LINDA | PRIBANIC & PRIBANIC, LLC 1735 LINCOLN WAY WHITE OAK PA 15131 |
| NASATSKY, LOLA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| NATHAN, FRAIDA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| NATIONS, CARRIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET ST SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| NAVARRO, DAWN | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| NAVELLI, ROSEMARY | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| NEESE, LINDA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |

| Claim Name | Address Information |
| --- | --- |
| NEFF, MARY | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| NEILSON, VICTORIA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| NELSON, CHRISTY | MICHAEL S. WERNER, PARKER WAICHMAN 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| NELSON, JOANNE | PO BOX 823646 DALLAS TX 75382-3646 |
| NELSON, NANCY | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N. MARKET S SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| NELSON, RUTH | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| NELSON, SUZANNE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| NETTLES, CYNTHIA | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| NEWCOMB, NANCY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| NEWMAN, JILL | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| NEWTON, BARBARA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| NEWTON, JERRY B. AND NEWTON, PATSY | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| NGUYEN, ANNIE | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| NICHOLS, TRISHA | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| NICHOLS, TRISHA | MILSTEIN, JACKSON, FAIRCHILD & WADE 10990 WILSHIRE BLVD STE 800 LOS ANGELES CA 90024-3931 |
| NICHOLSON, JOYCIE | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| NICKALOFF, LANA | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| NICKELL, BARBARA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| NICOLAY, MARY | CORBOY & DEMETRIO, P.C. 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. DEMETRIO, TOM A CHICAGO IL 60602 |
| NIXON, BETTY | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| NIXON, ROBIN | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| NIXON, SHELBY | THE PENTON LAW FIRM 209 HOPPEN PL BOGALUSA LA 70427-3827 |
| NOGA, DONNA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| NOORDA, GABRIELA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. GREENBERG, SHANE BURBANK CA 91505 |
| NORMAN, STANTRA | JEANSONNE & REMONDET POST OFFICE BOX 91530 REMONDET, JR., MICHAEL J. LAFAYETTE LA 70509 |
| NORRIS, LISA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| NORRIS, THERESA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| NOVIKOFF, ELENA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| NUCKLES, SALLY | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| NUCKOLS, ETHEL | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| NUNEZ, ANTONIA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| NUNEZ, MARY | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| NUNLEY-CALLENDER, ZONIA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| OATIS, GINA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, |

| Claim Name | Address Information |
|---|---|
| OATIS, GINA | T. ROE NASHVILLE TN 37215 |
| OATMAN, JANICE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| OATMAN, JANICE | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 J. ROBERT BELL III BOCA RATON FL 33432 |
| OBERLIN, CAROL | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| OBRIEN, ERIN | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| OBRIEN, WILMA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| OBRIEN, WILMA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| OCHOA, ROBERTA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| OCONNELL, LAURA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| OCONNELL, LORETTA & OCONNELL, JOHN | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| OCONNOR, REBECCA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| ODLE, MARTHA | COLLEY SHROYER & ABRAHAM CO. LLC 536 SOUTH HIGH STREET COLUMBUS OH 43215 |
| ODOM, SHERRI EST OF JAMES MCCORMICK | BEASLEY ALLEN C/O CHARLIE STERN 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ODOM, TREINA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ODWYER, KIM | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| OESTERLE, DOWAINE | MONTROSE LAW LLP 6 CONSULTANT PL., STE 100-A DURHAM NC 27707 |
| OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER 99 WOOD AVE SOUTH, STE 302 ISELIN NJ 08820 |
| OGG, KAREN | LAW OFFICE OF ISAAC TOVEG LAW CORP 2600 W. OLIVE AVE., STE. 91505 TOVEG, ISAAC BURBANK CA 09150 |
| OHARA, NANCY | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| OHERN, SUSAN | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| OJEDA BAELLO, SANDRA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| OLIVER, GERLENE ; PALMER; DORINNE | CORBOY & DEMETRIO, P.C. 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. DEMETRIO, TOM A CHICAGO IL 60602 |
| OLIVIER, KILEY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| OLLMAN, LOIS | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| OLSON, BARBARA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| OLSON, DONNA A. AND ROBERT M. | LEVY KONIGSBERG LLP RENNER WALKER 605 THIRD AVE., 33RD FLOOR NEW YORK NY 10158 |
| OLSON, DONNA A. AND ROBERT M. | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| ONEAL, D FULMORE EST OF C FULMORE | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| ONEILL, RITA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ONOPA, JOAN | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| ONORATO, MARY | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| ORDETX, ZONIA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| ORH, DEBRA | PROVOST UMPHREY LAW FIRM 490 PARK STREET BEAUMONT TX 77704 |
| ORLIN, DENISE | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ORTEGA, CHRISTINE | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, SHERLEEN | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| ORTIZ, SONIA | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| ORTIZ, SONIA | THE MADALON LAW FIRM 100 NORTH FEDERAL HIGHWAY 4TH FLOOR FORT LAUDERDALE FL 33301 |
| OSHEA, CLAIRE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| OTIS, BARBARA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| OTTERBOURG P.C. | ATTN: MELANIE CYGANOWSKI,JOHN BOUGIAMAS, ADAM C. SILVERSTEIN 230 PARK AVENUE NEW YORK NY 10169 |
| OTTERBOURG P.C. | ATTN: JOHN BOUGIAMAS, ESQ. 230 PARK AVE NEW YORK NY 10169 |
| OUELLETTE, MICHELLE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| OVERSTREET, VIVIAN | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| OWENS, KAREN J. EST OF HELEN KINNEY | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| OWENS, SUSAN | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| OYEBAMIJI, SHALONDA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| OYLER, LISA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| PACE, WILLA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| PACHECO, NINFA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, KAREN DINE, COLIN ROBINSON, PETER KEANE 919 N. MARKET STREET, 17TH FLOOR WILMINGTON DE 19801 |
| PAIGE, CHERYL | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| PALACIOS, DINA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| PALMER, BOBBIE | AVA LAW GROUP, INC. 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| PALMER, DAISY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| PALTER, ANN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| PALUZZI, JANICE | EARLY LUCARELLI SWEENEY & MEISENKOTHEN C/O BRIAN P KENNEY ONE CENTURY TOWER 11TH FL 265 CHURCH ST NEW HAVEN CT 06510 |
| PALUZZI, JANICE | EARLY LUCARELLI SWEENEY & MEISENKOTHEN C/O ROBERT SWEENEY ONE CENTURY TOWER, 11TH FL 265 CHURCH ST NEW HAVEN CT 06510 |
| PAMELA MONAGHAN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PAMELA TAYLOR | THE DIETRICH LAW FIRM, PC SHEMIK, NICHOLAS J. 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| PAN, LILING | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| PAN, LILING | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| PANKONIEN, JANET | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| PAPA, VICTORIA | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| PARK, BONNIE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| PARKER, BETHANY | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| PARKER, LINDA | STRAUSS TROY CO., LPA 150 EAST FOURTH STREET 4TH FLOOR CINCINNATI OH 45202-4015 |

| Claim Name | Address Information |
| --- | --- |
| PARKER, MADELINE | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| PARKER, SARAH | SMITH, GILDEA & SCHMIDT LLC 600 WASHINGTON AVE, SUITE 200 TOWSON MD 21204 |
| PARMER, BARBARA | KAHN WIKSTROM & SININS, P.C. 35 JOURNAL SQUARE, SUITE 525 HICKS, JAVERBAUM WURGAFT JERSEY CITY NJ 07306 |
| PARSHALL, SHIRLEY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| PARSONS, MELISSA | GARY C. JOHNSON P.S.C. 110 CAROLINE AVENUE PIKEVILLE KY 41501 |
| PARSONS, MELISSA | FRIEDMAN RUBIN, PLLP 1109 1ST AVE, STE. 501 SEATTLE WA 98101 |
| PASQUALE, SUSAN | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| PASSANDER, MARILYN | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| PAT, KATHERINE AND PATE, ROBERT | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| PATE, ANN | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| PATEL, PREETY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| PATTEN, VICTORIA | KLEIN FRANK, P.C. 5277 MANHATTAN CIR STE 102 BOULDER CO 80303-8200 |
| PATTERSON, CAROL | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PATTERSON, CAROL | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PATTERSON, TIFFANY | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| PATTERSON, WANDA | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 SMITH, D. NEIL IHRIG, CHAD E. AUSTIN TX 78746 |
| PATTON, MARCELLA | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST SUITE 1600 ASHE, EMILY B. PHILADELPHIA PA 19107 |
| PATTON, MARCELLA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| PAUL, KAREN EST PATRICIA SCHILLACI | MAUNE RAICHLE HARTLEY FRENCH & MUDD C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| PAULETTE SAUNDERS | ZINNS LAW, LLC ZINNS, SHARON 1800 PEACHTREE ST., NW, STE. 370 ATLANTA GA 30309 |
| PAULSON, TERESA | THE ZEVAN AND DAVIDSON LAW FIRM ONE NORTH TAYLOR AVENUE ST. LOUIS MO 63105 |
| PAULSON, TERESA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| PAYNE, JANET | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| PAZDUR, MARY | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| PEACH, CHRISTIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| PEARLMAN, GOLDA | GITLIN, HORN AND VAN DE KIEFT, LLP 2095 BROADWAY, STE. 411 NEW YORK NY 10023 |
| PEARSON, LAURA | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| PECK, SANDRA | POURCIAU LAW FIRM 2200 VETERANS MEMORIAL BLVD STE 210 KENNER LA 70062 |
| PECK, TAMMY | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| PEDROZA, NIDIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| PELLETIER, NANCY | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| PELTZ, JUDITH | THORNTON LAW FIRM LLP C/O ANDREA LANDRY ONE LINCOLN STREET, 13TH FL. BOSTON MA 02111 |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PELULLO, BARBARA | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MESSA, JOSEPH L PHILADELPHIA PA 19103 |
| PENA, SILVIA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| PENA, SYLIVA | GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE RTE 157 HUBBARD, KATIE A. |

| Claim Name | Address Information |
|---|---|
| PENA, SYLIVA | EDEARDSVILLE IL 62025 |
| PENA, SYLIVA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| PENA, SYLIVA | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| PERAULT, JOANNE | BOUCHER LLP 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| PEREZ, JESENIA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| PEREZ, SYLVIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| PERKINS, BETTY | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA CITY OK 73013 |
| PERKINS, JEANIE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| PERKINS, KIMBERLY | LAW OFFICE OF ROGER 'ROCKY' WALTON C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| PERL, ROSEMARIE | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| PERROTTO, BRENDA | CORY, WATSON, CROWDER & DEGARIS 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| PERSON, JANESE | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| PETERS, BEVERLY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| PETERSON, LYDIA | CPC 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| PETERSON, MATTHEW RE: DR. GREGG | PETERSON; FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST SUITE 500 PO BOX 189 EDWARDSVILLE IL 62034 |
| PETERSON, STANLEY | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| PETERSON, STANLEY & PETERSON, DEBBY | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PETRIDES, ANDREA | MICHAEL S. WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| PETRO, BONNIE | LAW OFFICES OF PETER G ANGELOS P.C 100 NORTH CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| PETROSKY, DONNA | CRAIG SWAPP & ASSOCIATES EMILY B ASHE 9980 S. 300 W. #400 SANDY UT 84070 |
| PETRUS, PAMELA | ZINNS LAW, LLC 1800 PEACHTREE ST., NW, STE. 370 ZINNS, SHARON ATLANTA GA 30309 |
| PETTIGREW, DANNETTE | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |
| PFISTER, PEGGY ESTATE OF NANCY ANN | HEMBD; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PHALEN, SUSAN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| PHILLIPS, KAREN | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| PHILLIPS, LESLEYANN | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| PHILLIPS, VALERIE | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| PICCOLO, NANCY | LEVY KONIGSBERG LLP C/O JEROME BLOCK 605 THIRD AVENUE, 33 FL NEW YORK NY 10158 |
| PICKLESIMER, ROBERT | KASSEL MCVEY 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |
| PICKLESIMER, ROBERT & PICKLESIMER, | NANCY; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| PICOU, CINDY | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PIERCE, MARION | THE PENTON LAW FIRM 209 HOPPEN PL BOGALUSA LA 70427-3827 |
| PINIZZOTTO, DIANE | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| PIPER, ANN | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| PIPER, ANN | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |

| Claim Name | Address Information |
|---|---|
| PITRE, ALENA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY SUITE 200D REDONDO BEACH CA 90277 |
| PLAISANCE, MARCY | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, SUITE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| PLETZER, ANNA | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |
| PLOTKIN, EVAN | EARLY LUCARELLI SWEENEY & MEISENKOTHEN C/O ROBERT SWEENEY ONE CENTURY TWR 11 FL 265 CHURCH ST NEW HAVEN CT 06510 |
| PLOTKIN,EVAN & BARRY-PLOTKIN,MARTHA | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| POCHE, MAUREEN | BRIAN E ADORNO ATTORNEY AT LAW, LLC 611 N CAUSEWAY BLVD ADORNO, BRIAN EDWARD METAIRIE LA 70001 |
| POCHE, MAUREEN | USRY, WEEKS & MATTHEWS, APLC 1615 POYDRAS STREET, SUITE 1250 RICAHRDSON, TIMOTHY R. NEW ORLEANS LA 70112 |
| POKRYSKA, ALEXANDRA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| POLAK, TERESE | KNAPP & ROBERTS, P.C. 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| POLAN, WILMA | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWAY STE 1712 NASHVILLE TN 37219 |
| POLK, KARLA | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| POLLARD, REGINA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| POOLE, PATRICIA | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| POPLICK, HEIDII | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| POPP, KAREN | LAW OFFICES OF PETER G ANGELOS P.C. 100 NORTH CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| PORRES, NIVIA | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVENUE SCHLESINGER, SCOTT P. GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| PORTER, ECHANNA | HAFFNER LAW PC 445 SOUTH FIGUEROA ST, SUITE 2325 LOS ANGELES CA 90071 |
| POSNER, ESTHER | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| POSTON, DARLENE | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERTY & PROCTOR PA 316 S. BAYLEN STREET SUITE 600 PENSACOLA FL 32502 |
| POTTS, SARAH | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| POWELL, DORIS | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| POWELL, DOROTHY | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| POWELL, WILMA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| PRECIADO, PEDRO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| PREJEAN, SHARON | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| PREUSS, CAROL | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| PRICKETT, SANDRA | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| PRICKETT, SANDRA | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP 10250 CONSTELLATION BLVD., SUITE 1400 LOS ANGELES CA 90067 |
| PRINCE, MARY | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| PRINTY, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| PRISOCK, KELLY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| PRITCHARD, C.AMELIA EST OF D GRAHAM | JACOBS & CRUMPLAR, P.A. C/O DAVID CRUMPLAR 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| PROCTOR, DEBORAH | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| PROKOP, CYNTHIA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL |

| Claim Name | Address Information |
|---|---|
| PROKOP, CYNTHIA | 62226 |
| PROSE, EILEEN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| PROTOKOWICZ, KATHLEEN | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| PROUT, OLIVIA | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, SUITE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| PROVITT, TIFFANY | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| PRUDENCIO, CHRISTINA G. | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PRYOR, CAROLYN | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| PRZEKOP,CHARLES & PRZEKOP,DELPHINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| PUCH, NORMA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| PUCILOSKI, JENNIFER | MICHAEL S WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| PULASKI, MICHELE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| PULLAN, MARIE | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| PULLIAM, KAREN | LEWIS SAUL & ASSOCIATES, P.C. 120 EXCHANGE ST, SUITE 200 COLEMAN, EDWARD A. PORTLAND ME 04101 |
| PURDUE, CAROL | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| PYRAM, MICHELE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| QUAGLIESE, VIRGIE | THE POINTE 1205 E. WASHINGTON ST. SUITE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| QUARLES, TERESA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| QUIGLEY, ROBIN | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| QUINN, CAROL | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| RABINOWITZ, ROBIN | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| RADBILL, NATALIE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| RADER, KIMBERLY | WILLIAM G. COLVIN, PLLC 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| RADOUS, PAUL | VOGELZANG LAW C/O WYATT BERKOVER 401 N. MICHIGAN, SUITE 350 CHICAGO IL 60611 |
| RAFAIL, BETTY | ATTN: DANIEL P. MCDYER 781 ELM SPRING ROAD PITTSBURGH PA 15243 |
| RAFFERTY, BONNIE | POWERS ROGERS & SMITH LLP 70 W. MADISON, SUITE 5500 POWER, JAMES I. CHICAGO IL 06060 |
| RAINDORF, MARCY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| RAK, JOANNA | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| RAKES, BARBARA | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, SUITE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| RAM, JEANNE | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| RAMEY, DANEEN | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| RAMIREZ, ALISIA | MATERN LAW GROUP, PC 1230 ROSECRANS AVE, STE. 200 MANHATTAN BEACH CA 90266 |
| RAMIREZ, ANA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |

| Claim Name | Address Information |
|---|---|
| RAMLOCHAN, CHANMATTIE | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RAMOS, ARISEL | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RAMOS, IRMA | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RAMOS, RUBY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| RAMOS-MORENO, PURA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RAMRIEZ, MARIA | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 W. INTERSTATE 20, SUITE 200 WALTON, ROGER ARLINGTON TX 76017 |
| RAMSEY, SHIRLEY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| RANDALL, THERESA | STEWART & STEWART 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| RANDAZZO, DEBRA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| RANDOLPH, SANDRA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| RANDOLPH, SANDRA | HERMAN GEREL, LLP 230 PEACHTREE STREET, SUITE 2260 HIRSCH, ANDREA S ATLANTA GA 30303 |
| RANNEY, LINDA | HEARD LAW FIRM, PLLC 2925 RICHMOND AVE. SUITE 1550 HOUSTON TX 77098 |
| RANSFORD, JENNIFER | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY SUITE 200 FORT LAUDERDALE FL 33301 |
| RAPPOLD, MADELEINE | BECNEL LAW FIRM, LLC 425 WEST AIRLINE HWY, STE B LA PLACE LA 70068 |
| RASH, MARJORIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC 1701 N MARKET STREET SUTIE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| RASLER, ANN | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| RATCLIFFE, PATTI | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| RATLIFF, ALYSS | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| RAWNSLEY, ANNE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| RAWNSLEY, ANNE | MJR 600 W NEW YORK AVE. DELAND FL 32720 |
| RAY, MARY | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| RAZZANO, JODI | PETERSON & ASSOCIATE, P.C. 801 W. 47TH STREET, SUITE 107 PETERSON, DAVID M. KANSAS CITY MO 64112 |
| REALE, BONNIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| REED, CHASTITY | WILSON LAW PA 1111 HAYNES ST, SUITE 103 (27604) RALEIGH NC 27605 |
| REED, ELFA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| REED, ELIZABETH | MOTLEY RICE C/O DANIEL LAPINSKI WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| REESE, CAROLYN | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| REID, MARILYN | THE LAW FIRM OF LARRY HELVEY 2735 FIRST AVENUE SE, SUITE 101 CEDAR RAPIDS IA 52402 |
| REID-CARREIRO, KATHRYN | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REINHOLD, MARILYN | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| RENCHER, DOROTHY | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |

| Claim Name | Address Information |
|---|---|
| RENEW, MARY | JAMES, VERNON & WEEKS, PA 1626 LINCOLN WAY COEUR DALENE ID 83814 |
| RENNA, GENEVIEVE | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| RENNA, GENEVIEVE | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| RENNER, DOLLY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| RENNER, DOLLY | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| RENNER, DOLLY | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| RENNER, DOLLY | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| RENNIE-SMITH, CHERYL | MICHAEL S. WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| RENTKO, MARILYN ANN & RENTKO, JOHN | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| RESNIK, AMY | WEITZ & LUXENBERG, P.C. 700 BROADWAY WEITZ, JUSTIN NEW YORK NY 10003 |
| RESOR, FAYE | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, SUITE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| RETANA, GUADALUPE DE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| REVIS, ANITA | ENVIRONMENTAL LITIGATION GROUP, PC 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| REY, CECLIA | PARAFINCZUK WOLF, P.A. 9050 PINES BLVD., STE 450-02 PEMBROKE PINES FL 33024 |
| REYES, PAMELA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| REYES, RAMONA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY ST, STE 1303 FIORE, JENNIFER ASLAMI SOPHIA ALEXANDER MA SAN FRANCISCO CA 94104 |
| REYES, ROSALINO III & REYES, GEMMA | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REYNOLDS, ANGELA | CARLSON LAW FIRM 100 EAST CENTRAL TEXAS EXPY 90277 KILLEEN TX 76541 |
| REYNOLDS, ELISABETH | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| RHINEHART, MACKENZIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| RICCIUTI, CATHERINE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 ROACH, NELSON J. AUSTIN TX 78746 |
| RICE, DIANE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| RICH-WILLIAMS, ADA | LAW OFF. OF RICHARD R BARRETT, PLLC 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| RICHARD, DONNA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| RICHARD, LINDA | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| RICHARDS, BETHANY ESTATE OF V | RICHARDS; DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| RICHARDS, ROCHELLE | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| RICHARDS, VERNA | BERGMAN DRAPER OSLUND C/O MATTHEW BERGMAN 821 2ND AVENUE, SUITE 2100 SEATTLE WA 98104 |
| RICHARDSON, DOROTHY | MARTIN & JONES 4140 PARKLAKE AVE, STE 400 GUEST, CARRIE R. RALEIGH NC 27612 |
| RICHARDSON, KAREN | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| RICHARDSON, SHEILA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| RICHARDSON, SONYA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| RICHARDSON, SYLVIA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W SUITE 300 METAIRIE LA 70001 |
| RICHMAN, DEBORAH | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| RICKETTS, ELIZABETH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |

| Claim Name | Address Information |
|---|---|
| RING, DEBBIE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| RISLEY, HOPE | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| RIVERA, IVETTE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RIVERA, JASMINE | HACH ROSE SCHIRRIPA & CHEVERIE LLP 112 MADISON AVENUE, 10TH FLOOR SCHIRRIPA, FRANK R NEW YORK NY 10016 |
| RIVERO, MARITZA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| RIZZO, SHIRLEY | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ASLAMI, SOPHIA M. ALEXANDER, MARY E SAN FRANCISCO CA 94104 |
| ROBBI BUCHANAN | CHAFFIN LUHANA LLP LUHANA, ROOPAL P 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| ROBBINS, CINDY | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| ROBBINS, MICHELLE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| ROBBINS, WILLIAM EST OF M ROBBINS | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| ROBERTA MORELAND | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| ROBERTS, AUDREY | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| ROBERTS, BETTY | HARRIS LOWRY MANTON LLP 1418 DRESDEN DR NE, STE 250 MANTON, JED D. LOWRY, STEPHE BROOKHAVEN GA 30319 |
| ROBERTS, DEBBRA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 55540 |
| ROBERTS, DONNA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ROBERTS, KIMBERLY | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| ROBERTSON, DAWN | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| ROBERTSON, DOLORES | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| ROBERTSON, GRACE | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| ROBERTSON, JANICE | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350, ROACH NELSON J. JOHNSON, CHRISTOPHER R. AUSTIN TX 78746 |
| ROBERTSON, RUTHLA | VENTURA LAW 235 MAIN STREET RIBEIRO, AGOSTINHO J. DANBURY CT 06810 |
| ROBINSON, CAROLYN | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| ROBLES, MIRIAM | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ROBY, DWANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| ROBY, DWANA | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| ROCHA, MARINA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| RODERICK, CAROL | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| RODMAN, TERESA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| RODOLFO, DOROTHY AND | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| RODRIGUEZ, CAROLINA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| RODRIGUEZ, HAYDEE | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, HAYDEE | JORGE GUAYNABO PUERTO PR 00969 |
| RODRIGUEZ, TRACY EST OF R RODRIGUEZ | COONEY AND CONWAY C/O MICHAEL COONEY 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| RODRIGUEZ-DIAZ, GRISEL | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| RODRIGUEZ-OQUENDO, CARMEN | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| ROEBUCK, KAY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ROEBUCK, MARY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| ROFFMAN, LORRAINE | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| ROGERS, BOBBI | RICHARDSON RICHARDSON BOUDREAUX 7447 S. LEWIS AVENUE ALLRED, RAYMOND S. TULSA OK 74136 |
| ROGERS, CONNIE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| ROGERS, JACQUELINE | BERMAN & SIMMONS, P. A. 129 LISBON STREET FAUNCE, SUSAN LEWISTON ME 04240 |
| ROGERS, MARY | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 W. INTERSTATE 20, SUITE 200 WALTON, ROGER ARLINGTON TX 76017 |
| ROHE, PATRICIA A. AND ROHE, WILLIAM | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| ROMANUS, BARBARA | CORY WATSON CROWDER & DEGARIS, P.C. 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ROOT, LINDA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ROSA WARD | CORY, WATSON, CROWDER & DEGARIS, P.C. HUNT, STEPHEN 2131 MAGNOLIA AVE., SUITE 200 BIRMINGHAM AL 35205 |
| ROSE, BRENDA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| ROSEFELD, JOSEPHINE | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ROSEMARY BURKE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ROSEMOND, ALICIA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| ROSEN, LAURA | LINVILLE LAW GROUP GANDHI, VINITA 1932 N DRUID HILLS RD NE, SUITE 200 ATLANTA GA 30319 |
| ROSENBERG, THELMA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| ROSENTHAL, CANDACE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| ROSENTHAL, DEBRA | AVA LAW GROUP, INC. 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| ROSS, BARBARA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| ROSS, CHATAQUA | LIAKOS LAW APC 1611 S. PACIFIC COAST HWY, STE 200 D REDONDO BEACH CA 90277 |
| ROSS, DONNA | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| ROSS, FRANCES | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| ROSS, LISA | HOLLAND GROVES SCHNELLER & STOLZE LLC, 300 N TUCKER, SUITE 801 ST. LOUIS MO 63101 |
| ROSS-GIESE, MARY | SCOVERN LAW 201 SPEAR STREET, SUITE 1100 SCOVERN, SUSANNE N. SAN FRANCISCO CA 94105 |
| ROSSIGNOL, SONYA | KAZAROSIAN COSTELLO LLP 546 MAIN STREET COSTELLO JR., WALTER A. HAVERHILL MA 01830 |
| ROY, LYNNE | LANDRY & SWARR, L.L.C. C/O FRANK SWARR 1100 POYDRAS STREET, STE. 2000 NEW ORLEANS LA 71063 |

| Claim Name | Address Information |
|---|---|
| ROY, LYNNE | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| ROY, MARY | DECOF, BARRY, MEGA & QUINN, P.C. ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| ROYALL, WOLLO | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| ROYSTER, MARSHA | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| ROYSTON, JANET | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| RUBIO, LILLIAN | LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 250 HUDSON STREET, 8TH FLOOR MCNABB, KELLY K LONDON, SARAH R. NEW YORK NY 10013 |
| RUBIO, LILLIAN | LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 275 BATTERY STREET, 30TH FLOOR LONDON, SARAH R. SAN FRANCISCO CA 94111-3339 |
| RUDNICK, RHONDA | HAFELI STARAN & CHRIST , P.C. 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 04832 |
| RUIZ, MARITZAENID | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| RULAND, RHETA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| RUSSELL, DELORES | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| RUSSO, ESTHER | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| RUSSO, KATHRYN | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| RUSSO, VICTORIA | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| RUSSUM, KAREN | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| RUTTEN, BRENDA | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| RYAN, ELINORE | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| RYAN, MARGARET | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| SACHS, EILEEN | DELL & DEAN PLLC 1225 FRANKLIN AVENUE SUITE 450 GARDEN CITY NY 11530 |
| SADLER, SHARON | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| SALAMANCA, SILVIA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SALAVICS, PAMELA | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| SALCIDO, MARY | MILLER PITT FELDMAN & MCANALLY P.C. C/O PETER TIMOLEON LIMPERIS 1 S. CHURCH AVE., STE. 900 TUCSON AZ 85701 |
| SALCIDO, MARY AND SALCIDO, FRANK | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| SALFI, KATHLEEN | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| SALGADO, CARMELA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| SALISBURY, CYNTHIA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SALKIN, DEBORAH | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| SAMONTE, TAMMY | LAW OFFICES OF JAMES SCOTT FARRIN 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| SAMPLE, MARY | PO BOX 222881 WEST PALM BCH FL 33422-2881 |

| Claim Name | Address Information |
|---|---|
| SAMPSON, BETTY | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| SAMUEL, BETTIE | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| SAMUELS, SABRINA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| SANCHEZ, YVONNE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SANDERS, GAIL | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| SANDERS, GEORGIA | DICELLO LEVITT GUTZLER LLC 7556 MENTOR AVENUE MENTOR OH 44060 |
| SANDERSON, LYNETH | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SANDOVAL, SAN JUANA | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| SANDRA JOHNSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SANSONE, KRISTINA | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD., STE 210 KENNER LA 70062 |
| SANTANA, ANN | COHEN, PLACITELLA & ROTH, P.C. 2001 MARKET ST, SUITE 2900 GEIER, DENNIS M. PHILADELPHIA PA 19103 |
| SANTISTEBAN, THAMAR | LAW OFF. OF NICHOLAS A. BOYLAN, APC 233 A STREET, SUITE 1205 VAVASOUR, LIAM F BOYLAN, NICHOLAS A SAN DIEGO CA 92101 |
| SANTOS, GENOVEVA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| SASAKI, ELENA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| SATTERWHITE-MUHAMMAD, BARBARA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| SAUNDERS, PAULA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| SAVAGE, MARILYN | BERKE LAW FIRM, PA 4423 DEL PRADO BOULEVARD S. BERKE, BILL B. CAPE CORAL FL 33904 |
| SAWYER, NINA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| SAYEGH, CHERYL | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 MCLAUGHLIN, ROBERT CHICAGO IL 60602-1615 |
| SCAMAN, LINDA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| SCARBROUGH, CATHERINE | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SCHEFFLER, LINDA | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| SCHELLINGER, GAIL | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| SCHMAUS, CAROL | CORY WATSON, CROWDER & DEGARIS P.C. 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| SCHMIDT, MARALDINE | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| SCHMIDT, MICHELLE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| SCHMITT, ALLISON | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, ELIZABETH PHILADELPHIA PA 19103 |
| SCHMITZ, ASHLEY LEIGH | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHMITZ, MICHAELINE | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| SCHMITZ, PATRICIA | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHNEIDER, SUSAN | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP, 275 BATTERY STREET, 30TH FLOOR ZEGEYE, TISEME LONDON, SARAH R. SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| SCHNIER, MIRIAM | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| SCHOFIELD, MARY | LAW OFFICES OF ERIC H. WEINBERG 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| SCHOFIELD, MARY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| SCHOFIELD, MARY | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| SCHORLING, KAE EST OF GERALDINE | ROWDEN; SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| SCHUBERT, KAREN | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| SCHULTZE, HEIDELINDE & SCHULTZE, | RICHARD; KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| SCHWAMPE, JUDY | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 09810 |
| SCHWARTZ, WENDY | SEIDMAN MARGULIS & FAIRMAN, LLP 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| SCHWARTZBERG, FERN | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| SCOBEE, ROBIN | LAW OFFS. OF CHARLES H. JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| SCOTT, LYNDA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| SCOVENS, DIANE | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| SCUTARI, TARA | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. 15 WARREN STREET PH WEST HACKENSACK NJ 07601 |
| SEAL, RHEA | LAW OFFS. OF CHARLES H. JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| SELLARI, LYNN | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| SENA-HERNANDEZ, CHRISTINA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SENEROTE, CHRISTINE | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| SENTER, DEBORAH | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| SENTER, DEBORAH | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP, 10250 CONSTELLATION BLVD., STE 1400 LOS ANGELES CA 90067 |
| SERRANO, LINDA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SESKIN, MARILYN | THE ALVAREZ LAW FIRM 3251 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| SETZER, ANNIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SEWELL, STEPHANIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| SEYBOLDT, PATRICIA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| SEYBOLT, PATRICIA | CLAYEO C. ARNOLD, APC 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| SEYMOUR, YOKITA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| SHABAN, L EUNA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| SHACKELFORD, THRESA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102, SILL, MATTHEW J. BERGIN, CHRISTOPHER J OKLAHOMA CITY OK 73013 |
| SHADER, PATRICIA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| SHAMBLIN, WANDA | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS |

| Claim Name | Address Information |
|---|---|
| SHAMBLIN, WANDA | LA 70130 |
| SHANN, RAYMOND | SWMW LAW, LLC C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| SHANNON, CAROL | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| SHARP, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T HOUSTON TX 77017 |
| SHAW, CATHERINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SHAW, IONE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| SHAW, SHIRLEY | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| SHEA, DOLORES | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE. 900, KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| SHEARON, VICKIE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| SHEEHY, KELLY | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 W LINCOLN ST BELLEVILLE IL 62220 |
| SHELTON, BRENDA | CAMPBELL & ASSOCIATES 717 EAST BLVD HOOVER, PAYTON D. CAMPBELL, CLAIR G CHARLOTTE NC 28203 |
| SHELTON, BRENDA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| SHELTON, BRENDA | FRAZER LAW LLC 1415 UNIVERSITY AVE OXFORD MS 38655 |
| SHELTON, DEANNA | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND, SCOTT, PAUL M - 5 GLYNN AVENUE BRUNSWICK GA 31521-0220 |
| SHEPPERSON, JULIE | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| SHEPPERSON, JULIE | UNGLESBY LAW FIRM 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| SHERLOCK, TINA | SANGISETTY LAW FIRM, LLC 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY | ATTN: ARTHUR J ABRAMOWITZ, ROSS J. SWITKES 308 HARPER DR, STE 200 MOORESTOWN NJ 08057 |
| SHERMAN, CAROL | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SHINSKE, DIANA | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| SHINSKE, DIANA | DANZIGER & DE LLANO, LLP MICHELLE WHITMAN 440 LOUISIANA ST, UNIT 1212 HOUSTON TX 77002 |
| SHIPLEY, BARBARA | FREDEKING & BISER LAW OFFICES 511 EIGHTH STREET BISER, PAUL E. HUNTINGTON WV 25701 |
| SHIRLEY, NIEMEYER, | LEVY KONIGSBERG LLP C/O JEROME BLOCK 800 3RD AVE., 11TH FLOOR NEW YORK NY 10022 |
| SHLIGER, DAYNA | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| SHOEMAKER, JULIANNE | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| SHORE, BERNICE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| SHRIVER, BARBARA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| SHUGART, BARBARA | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| SHULL, JANE MATHIS | FRAZER LAW LLC, 3102 WEST END AVE, STE 400, MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37203 |
| SHUMAN, FRANCINE L. | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| SIDECO, TERESITA | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SIECKMAN, KARL | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| SIFUENTES, NORMA | BERNSTEIN LIEBHARD LLP 10 EAST 40TH ST, FLOOR 29 BURKE, DANIEL C. NEW YORK NY 10061 |
| SILBERMAN, JANET | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 551 5TH AVE, 29TH FL; RUFFO, EDWARD NEW YORK NY 10017 |
| SILVA, KAMALA | ANDREWS THORNTON HIGGINS RAZMARA, LLP 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| SILVA, R EST OF M SILVA B SILVA & | K SILVA , DEATON LAW FIRM C/O JOHN DEATON 450 N. BROADWAY EAST PROVIDENCE RI 02914 |
| SILVA, SANDRA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| SILVERMAN, HARRIET & SILVERMAN, | KENNETH; WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| SIMMONS, ALICE | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| SIMMONS, CARRIE | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| SIMMONS, CARRIE | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| SIMMONS, LORRAINE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| SIMMONS, MILDRED | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| SIMMONS, TAMMY | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SIMPSON, BRENDA | HURLEY MCKENNA & MERTZ 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| SIMPSON, CYNTHIA | ALLEN & NOLTE PLLC 5445 LA SIERRA DRIVE, SUITE 350 ALLEN, III, JOHN H 'TREY' DALLAS TX 75231 |
| SIMS, CONNIE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| SIMS, DARLAH | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SINCLAIR, DELOISE | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| SINCLAIR, DELOISE | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| SINISCAL, MADELENE | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| SIPPLE, ALICE | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| SISSAC, VILMA | MICHAEL HINGLE & ASSOCIATES, LLC 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| SIZEMORE, ROBIN | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| SKELTON, BESSIE | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200D REDONDO BEACH CA 90277 |
| SKONORD, CYNTHIA | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| SKORUPA, SHERRY | SAUNDERS & WALKER, P.A. P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| SLACK, MARY | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| SLAMPA, NORMA | THE LAW OFFICES OF PETER G. ANGELOS 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| SLAYDEN, RENE | PRATT & TOBIN, P.C. ROUTE 111 AT AIRLINE DRIVE TOBIN, GREGORY M. EAST ALTON IL 62024 |
| SLEIK-LINDAHL, SALLY | HABUSH HABUSH & ROTTIER SC 777 E. WISCONSIN AVENUE, SUITE 2300 ROTTIER, DANIEL MILWAUKEE WI 53202 |
| SLUSHER, THERESA | PIERCE SKRABANEK BRUERA, PLLC 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |
| SMARRA, ROSEMARY | BALZARINI & WATSON 310 GRANT STREET, STE. 3303 BALZARINI, LAURA PITTSBURGH PA 15219 |
| SMITH, AUDREY | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O T. BARTON FRENCH 1015 LOCUST |

| Claim Name | Address Information |
|---|---|
| SMITH, AUDREY | STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SMITH, AUDREY AND SMITH, STEVEN | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SMITH, BARBARA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE, STE. 900, KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| SMITH, BARBARA | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| SMITH, BARBARA | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| SMITH, BRENDA | THE WEBSTER LAW FIRM 6200 SAVOY, SUITE 515 WEBSTER, JASON C. HOUSTON TX 77036 |
| SMITH, BRINDA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| SMITH, CAROLE | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| SMITH, CATHERINE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| SMITH, COLLEEN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| SMITH, CYNTHIA | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| SMITH, DEANNA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| SMITH, DEBORAH | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| SMITH, DONNA | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| SMITH, DOROTHY | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SMITH, GLORIA | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| SMITH, GLORIA | CAMPBELL & ASSOCIATES 717 EAST BLVD CAMPBELL, CLAIR G. CHARLOTTE NC 28203 |
| SMITH, JANET | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| SMITH, JEANNE | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| SMITH, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, PC GARRARD, H, HILL, A, MATTHEWS, J P.O. BOX 832 ATHENS GA 30603 |
| SMITH, KATHY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SMITH, KIRK A. | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| SMITH, LINDA | LEVY KONIGSBERG LLP 800 THIRD AVE 11TH FLOOR LONG, AMBER BLUMENKRANZ, ROBIN B. NEW YORK NY 10022 |
| SMITH, MARTHA | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| SMITH, OVERIA | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| SMITH, ROBERTA | THE MICHAEL BRADY LYNCH FIRM 127 W. FAIRBANKS AVE, NO. 528 WINTER PARK FL 32789 |
| SMITH, ROBERTA | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP, 10250 CONSTELLATION BLVD., SUITE 1400 LOS ANGELES CA 90067 |
| SMITH, SHARON | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, SUITE 200 FORT LAUDERDALE FL 33301 |
| SMITH, SHERRY | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| SMITH, SHIRLEY | KAPUSTA DEIHL & SCHWEERS, LLC 445 FORT PITT BOULEVARD, SUITE 500 DEIHL, HOLLY L. PITTSBOURGH PA 15219 |
| SMITH, SYLVIA | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| SMITH, WINDY | WEITZ & LUXENBERG, P.C. 700 BROADWAY SHARMA, BHARATI O NEW YORK NY 10003 |
| SNEAD, VANESSA | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| SNEDEN, CATHERINE | ANAPOL WEISS ONE LOGAN SQUARE, 130 N. 18TH ST, SUITE 1600 PHILADELPHIA PA 19107 |
| SNEL, ELEANOR | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200 D REDONDO BEACH CA 90277 |
| SOGUILON, RUTHANN | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| SOLIS-MORALES, VERONICA | VOGELZANG LAW C/O NATHANIEL WALLACE 401 N. MICHIGAN AVENUE, SUITE 350 CHICAGO IL 60611 |
| SOMERS, GLENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 16755 VON KARMAN AVE, SUITE 200 WELLING, LAUREN IRVINE CA 92606 |
| SONDELSKI, CONSTANCE | THE LAW OFFS OF SEAN M CLEARY, P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SONDGEROTH, LILLIAN | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD., STE 210 KENNER LA 70062 |
| SONDGEROTH, LILLIAN | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| SONDGEROTH, LILLIAN | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| SONIER, MILDRED | LAW OFF. OF ROGER 'ROCKY' WALTON P. C. 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| SORENSEN-BAUMAN, ALICE | LARSEN ADVOCATES, PC 23 7TH AVENUE LARSEN, KRISTIAN KARL BROOKLYN NY 11217 |
| SORRELS, CYNTHIA | JONES WARD PLC 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| SOSTRE, RITA | MESSA & ASSOCIATES, P.C. 123 S. 22ND STREET MCLAFFERTY, IRENE M. PHILADELPHIA PA 19103 |
| SOTO, DIANE | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SOTOODEH, CHRISTINE | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| SOULIOS, DEBORAH | LAW OFFS. OF RICHARD R BARRETT PLLC 2086 OLD TAYLOR RD, SUITE 1011 OXFORD MS 38655 |
| SOUTHARD, GERALDINE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| SOWL, MARY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| SPEARS, MARTHA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| SPENNY, GLADYS | GUSTAFON GLUEK, 120 SOUTH 6TH STREET, STE 2600, WILLIAMS, AMANDA M. GUSTAFSON, DANIEL E. MINNEAPOLIS MN 55402 |
| SPIER, KATJE | LOCKS LAW FIRM 601 WALNUT STREET SUITE 720 E PHILADELPHIA PA 19106 |
| SPIER, KATJE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157 HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| SPIER, KATJE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| SPIER, KATJE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| SPINKS, SHARON | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| SPONABLE, BONNIE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SPORT, NAOMI | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| SPOTTS, JEAN | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| SPRAUVE, CHERYL | GOZA & HONNOLD, LLC 9500 MALL AVE #400 OVERLAND PARK KS 66207 |
| ST. PIERRE, MARIELLE | MORRELL LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STACEY, CATHERINE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |

| Claim Name | Address Information |
| --- | --- |
| STADTMUELLER, TONYA | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| STAHL, BONNIE | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| STALLWORTH, CAROLINE | LAW OFFS. OF CHARLES H. JOHNSON, PA 2599 MISSISSIPPI ST NEW BRIGHTON MN 55112-5060 |
| STANGER, GEORGANN | LEVIN SEDRAN & BERMAN 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| STANLEY, BONNIE | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200 D REDONDO BEACH CA 90277 |
| STANLEY, IRENE | CHAMP LYONS III, PC PO BOX 131388 BIRMINGHAM AL 35213-1388 |
| STANTON, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| STAPLES, MICHELE | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| STARK, KIMMY | POURCIAU LAW FIRM, LLC 2200 VETERANS MEMORIAL BLVD., SUITE 210 KENNER LA 70062 |
| STARK, KIMMY | GALANTE & BIVALACQUA LLC 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| STARK, KIMMY | THE CHEEK LAW FIRM 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| STARNES-MAXWELL, KATHLEEN | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC 1701 N. MARKET ST, STE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| STARR, IZETTA | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| STARR, LEONA | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| STAUB, DARLENE | LAW OFFICES OF CHARLES H. JOHNSON, PA, 2599 MISSISSIPPI ST. NEW BRIGHTON MN 55112-5060 |
| STEARNS, MARY | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| STEBNER, BETH | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| STEELE, DIONNE | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| STEGALL, ELIZABETH | THE DUGAN LAW FIRM ONE CANAL PLACE – STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| STEPHANSEN, SHARON | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| STEPHENSON, JEANNE | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. 56 E MAIN ST SOMERVILLE NJ 08876 |
| STEPPERT, SHARON | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| STEVENS, CANDACE | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET – FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| STEVENS, DONNA | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| STEVENS, GWENDOLYN | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| STEVENS, MINERVA | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| STEWARD, SIERRA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| STEWART, GENNETTE | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| STEWART, KAREN | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| STHAY, DRUCILLA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| STITH, TIA | NAPOLI SHKOLNIK PLLC SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| STOCKWELL, LINDA | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |

| Claim Name | Address Information |
|---|---|
| STONE, BETTY | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| STONE, DENISE | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| STOROZYSZYN, JANE | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| STRASSBERG, DOROTHY | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| STRATHDEE, CINDY | ROCHON GENOVA LLP 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| STRATHDEE, CINDY | WILL DAVIDSON LLP 220 BAY STREET #1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| STRATTON, VIRGINIA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| STRECK, MATTHEW | SATTERLEY & KELLEY C/O JOSEPH SATTERLEY 8700 WESTPORT ROAD, SUITE 202 LOUISVILLE KY 40242 |
| STRECK, MATTHEW | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY JACKLONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STREETER, CAROLYN | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| STRICKLAND, PAMELA | DRISCOLL FIRM, P.C. 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| STRINGFELLOW, THOMAS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| STROBEL, DOUGLAS AND STROBEL, JOANN | BRAYTON PURCELL LLP C/O GILBERT PURCELL 222 RUSH LANDING ROAD NOVATO CA 94945 |
| STRUKEL, CHRISTY | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| STUART, CONNIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| STUBBS, PAMELA | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| STURM, PATRICIA | CARDARO & PEEK, L.L.C. 201 NORTH CHARLES STREET, SUITE 2100 BALTIMORE MD 21201 |
| SUASY ACEVEDO | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD., ST. 419 MELVILLE NY 11747 |
| SUASY ACEVEDO | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD., ST. 419 MELVILLE NY 11747 |
| SULLIVAN, BARBARA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| SULLIVAN, BERRY COLLEN AND BERRY, | RICHARD; MCDERMOTT & HICKEY C/O CHRISTOPHER HICKEY 20525 CENTER RIDGE ROAD, SUITE 200 ROCKY RIVER OH 44116 |
| SULLIVAN, CARRIE | MALATESTA LAW OFFICES, LLC 5310 HARLEM AVE., STE 203 MALATESTA, MICHAEL J CHICAGO IL 60656 |
| SULLIVAN, CARRIE | BRUSTER PLLC 680 N. CARROLL AVE., STE. 110 HULL, JOHN C SOUTHLAKE TX 76092 |
| SULLIVAN, LAURIE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SULLIVAN, TEANICKE | DUGAN LAW FIRM, PLC 365 CANAL PLACE NEW ORLEANS LA 70130 |
| SUMMERS, CAROL | MEYERS & FLOWERS, LLC 225 WEST WACKER DR., SUITE 1515 CHICAGO IL 60606 |
| SUMMERS, JACQUELINE ADAMS | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| SUMNER, PATRICIA | STECKLER GRESHAM COCHRAN 62 COLUMBUS STREET FEIDLER, STEFAN B ST. CHARLESTON SC 29403 |
| SUMTER, IVANELL | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| SUNARJO, SHERLEY | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| SUONPERA, CYNTHIA | ROSS LAW OFFICES, P.C. 18 EAST CHESTNUT STREET SHARON MA 02067 |
| SWAN, JUDITH | BUCKINGHAM BARRERA LAW FIRM 4110 CUTLER AVE., NE ALBUQUERQUE NM 87110 |
| SWERDLOFF, LANCIA | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 PIKESVILLE MD 21208-7105 |
| SWING, LOUISE | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| SYKES, STEPHANIE | CAPRETZ & ASSOCIATES 4667 MACARTHUR BLVD #310 NEWPORT BEACH CA 92660 |
| SYSLO, BEVERLY | MOORE LAW GROUP PLLC 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| SZAFRANSKI, ANNETTE | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |

| Claim Name | Address Information |
|---|---|
| SZEKELY, DOROTHY | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| SZRAMEK, ELIZABETH | SEIDMAN MARGULIS & FAIRMAN, LLP 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| SZWEJKOWSKI, MARY | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| SZYMBROSKI, ROBERTA AND EDWARD | SZYMBROSKI; WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| TABOA, MIGDALIA | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| TABOR, PEGGY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| TABOR, SHERRY | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| TABOR, TAMMY | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| TAMURA, TINA | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| TANNENBAUM, LINDA | MARLIN & SALTZMAN LLP 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| TART, TANSHA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| TAUBIG, PATRICIA | CATES MAHONEY, LLC 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| TAWFALL, LINDA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| TAXTER, MARY | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA 113 EAST 37TH STREET RUFFO, EDWARD NEW YORK NY 10016 |
| TAYLOR, DEBRA | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| TAYLOR, LEIGH | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| TAYLOR, PAULA | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PLACE SOUTH STE 304, YACKULIC, CORRIE SEATTLE WA 98104 |
| TAYLOR-ROBINSON, JOAN | PRATT & ASSOCIATES 1871 THE ALAMEDA, SUITE 425 SAN JOSE CA 95126 |
| TEIGLAND, KRISTA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| TENCER, DIANNE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| TENGBERG, KIM | VENTURA LAW 235 MAIN STREET RIBEIRO AGOSTINHO J BARBER NICOLE L DANBURY CT 06810 |
| TERRANO-URCIOLI, GERILYN | LEVY KONIGSBERG LLP 800 THIRD AVE 11TH FLOOR LONG, AMBER BLUMENKRANZ, ROBIN B. NEW YORK NY 10022 |
| TERRELL, CAROLYN | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| TERRY, LORI | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| TERRY, ROBIN | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| TERRY, SHARON | RILEYCATE, LLC 11 MUNICIPAL DRIVE, SUITE 320 FISHERS IN 46038 |
| TESSMER, SUSAN | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| THACKER, JOYCE | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| THE SHAPIRO LAW FIRM | ATTN: JANET A. SHAPIRO 325 N. MAPLE RIVE, #15186 BEVERLY HILLS CA 90209 |
| THIBEAUX-DOUCET, CHRISTINA | DOMENGEAUX WRIGHT ROY & EDWARDS LLC JEFFERSON TOWERS STE 500 556 JEFFERSON ST STEVENS JR ELWOOD ROY LAFAYETTE LA 70502-3668 |
| THOMASON, SARAH | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| THOMPKINS, PATRICIA | KIRKENDALL DWYER LLP 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| THOMPSON, CRYSTAL | CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NW, STE 200 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| THOMPSON, CRYSTAL | 20016 |
| THOMPSON, DANIA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| THOMPSON, DEBORAH | MONTROSE LAW LLP 6 CONSULTANT PL., STE 100-A DURHAM NC 27707 |
| THOMPSON, HELEN | RAPPAPORT, GLASS, LEVINE & ZULLO 1355 MOTOR PARKWAY ISLANDIA NY 11749 |
| THOMPSON, KATHLEEN | THE REARDON LAW FIRM, P.C. 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| THOMPSON, LILLIAN | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| THOMPSON, LISA | CARLSON LAW FIRM 100 EAST CENTRAL TEXAS EXPRESSWAY 90277 KILLEEN TX 76541 |
| THOMPSON, MAVARIE | PHILLIPS & PAOLICELLI, LLP 747 THIRD AVE., 6TH FL, WOODARD, DANIEL J. TULLY, BRENDAN J. NEW YORK NY 10017 |
| THORPE, DEBORAH | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| THOUN, SALLY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| THREADGILL, EVA | BARNES & THORNBURG LLP 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| TIERNEY, KATHERINE | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| TIJERINA, CLAUDIA | MCEWEN LAW FIRM, LTD. 5850 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| TILLMAN, AMY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| TINDER, MARY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 07525 |
| TINGHINO, ISABEL | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| TINGSTROM, PAMELA | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| TIPPIN, COREY | THE EARLY FIRM, LLC C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| TIPPIN, COREY G. | DEAN OMAR BRANHAM, LLP C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| TISCHNER, JOYCE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| TISCHNER, JOYCE | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| TISCHNER, JOYCE | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| TITUS, SHARON | CORY, WATSON, CROWDER & DEGARIS, P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| TOCCI, ARLENE | WILENTZ, GOLDMAN, & SPITZER, P.A. KIZIS, LYNNE M. 90 WOODBRIDGE CENTER DRIVE, STE. 900 WOODBRIDGE NJ 07095 |
| TOLIN, SHELIA | CORY, WATSON, CROWDER & DEGARIS, P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| TOLLARI, PATRICIA | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| TOLLEFSON, KATHERINE | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| TOLLIVER, RUTHIE | STEVE MERRITT LAW 523 W LAMAR ALEXANDER PKWY, STE 11 MERRITT, STEVE MARYVILLE TN 37801 |
| TOMLIN, REBECCA ANN EST OF RICHARD | TOMLIN; MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE; 659 EAGLE ROCK AVE #28 WEST ORANGE NJ 07052 |
| TOMLINSON, NORMA THE EST OF J | TOMLINSON; BEVAN & ASSOCIATES LPA, INC, C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| TORIBIO, LEILANI | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| TORIBIO, LEILANI | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| TORRES, JESSICA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 33313 |
| TORRES, MELISSA | THE LAW OFFS. OF SEAN M CLEARY P.A. 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 33313 |

| Claim Name | Address Information |
|---|---|
| TOUCHSTONE, SHIRLEY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| TOUSANT, ELIZA | THE LAW OFFICES OF ERIC H. WEINBERG 149 LIVINGTON AVENUE NEW BRUNWICK NJ 08901 |
| TOUSSANT, ELIZA | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| TRACY GARRICK | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| TRACY GARRICK | SLATER, SLATER, SCHULMAN, LLP SLATER, ADAM 445 BORAD HOLLW RD, ST. 419 MELVILLE NY 11747 |
| TRACY, NANCY | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| TRACYE CRANFORD | THE DILORENZO LAW FIRM, LLC DILORENZO, JOEL L. 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| TRAPP, JEAN | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| TRAYAN, TERESA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| TRAYNOR, MARLENE | FITZGERALD LAW GROUP, LLC 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| TREADWELL, LINDA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 PRIOR, JOHN (JACK) POZAN, KYLE CHICAGO IL 60602-1615 |
| TREETER, DEBRA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| TRIMARCO, JENNIE | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| TRIPP, ARLENE | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| TRIPP, SUZANNE | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| TRUJILLO, NANCY | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| TRUJILLO,JACQUELINE ET , UX. | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| TSUCHIDA, MEGUMI | WEITZ & LUXENBERG C/O MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| TUCKER, JOAN | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| TUCKER, WANDA | CORY, WATSON, CROWDER & DEGARIS P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| TURNER, MARIAN | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC 1701 N. MARKET ST, STE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| TURNER, TONYA | BRUERA LAW FIRM PLLC BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 11027 |
| TUTTLE, DEBRA | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| TYLER, CHARLENE | SLATER, SLATER, SCHULMAN, LLP 445 BORAD HOLLW RD, ST. 419 SLATER, ADAM MELVILLE NY 01174 |
| ULRICH, ANNE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| UNGER, ANNE | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| URICK, DONNA | ZEVAN DAVIDSON ROMAN LLC 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| URICK, DONNA | JACOBS OHARA MCMULLEN , P.C. 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| UTLEY, YOLUNDA | HILLARD MUNOZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| UYEN LAI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| VALDEZ, IRMA | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP 450 A ST, 5TH FLOOR TRIMBLE, KIMBERLY S SINGLE SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| VALLOT, PEGGY | LAW OFFICE OF JOHN D. SILEO, LLC 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| VAN HOOSEN, PATSY | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| VAN THULL, LUANN | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| VAN VOORHIS, BARBARA | THE POTTS LAW FIRM, LLP 1901 W 47TH PL #210 KANSAS CITY MO 66205 |
| VANBRUNT, CYNTHIA | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| VANCAMP, PENNY | FELDMAN & PINTO 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| VANDERSCHAAF, EVELYN | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| VANDYKE, RANOTA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| VANHOOSE, JACQUELINE MARGARET | THE GORI LAW FIRM, P.C. C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| VANKLIVE, NEDELKA | KAZAN MCCLAIN SATTERLEY & GREENWOOD C/O JOSEPH SATTERLEY, J. LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VANKLIVE, NEDELKA | KAZAN MCCLAIN SATTERLEY & GREENWOOD JOHN LANGDOC & DENYSE CLANCY J LONDON MKT. 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VANNETT, JO | MESHBESHER & SPENCE, LTD. 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 05540 |
| VANNOY, SANDRA | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| VARELA, MELISA | CLAYEO C. ARNOLD, APC 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| VAUGHAN, EDDIE | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE. 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| VAUGHAN, EDDIE SR & VAUGHAN,CANDACE | WARD BLACK LAW C/O JANET WARD BLACK 208 W. WENDOVER AVE GREENSBORO NC 27401 |
| VAUL, DONNA | VICKERY & SHEPHERD, LLP 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| VAUL, DONNA | THE LAW FIRM OF JOSEPH H. LOW IV 100 OCEANGATE, 12TH FLOOR LOW IV, JOSEPH H. LONG BEACH CA 90802 |
| VAUTERS, MAGGIE | FEARS NACHAWATI, PLLC 5489 BLAIR RD DALLAS TX 75231 |
| VAZQUEZ-GARCIA, LUZ | CARAZO QUETGLAS LAW OFFICES PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| VEGA, LORRAINE | WALTON TELKEN FOSTER, LLC 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| VELASCO, SANDRA | GACOVINO, LAKE & ASSOCIATES 270 WEST MAIN STREET ZGODA, JR, RICHARD SAYVILLE NY 11782 |
| VENTRO, LINDA | MICHAEL S. WERNER, PARKER WAICHMAN LLP, 6 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| VENTURA, THERESA | WEITZ & LUXENBERG C/O DANNY KRAFT 700 BROADWAY NEW YORK NY 10003 |
| VERKUILEN, VIRGINIA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| VERMILLION, MOIRA | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| VERMEULE, TERRY | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| VIERRA, MARY | ELY LAW, LLC 400 POYDRAS ST., SUITE 1680 NEW ORLEANS LA 70130 |
| VIERRA, MARY | PATRICK MILLER, LLC 400 POYDRAS ST., SUITE 1680 NEW ORLEANS LA 70130 |
| VIERRA, MARY | PLYMALE LAW FIRM 201 ST. CHARLES AVE., SUITE 2500 NEW ORLEANS LA 70170 |
| VILLALOBOS, MARIA | MOLL LAW GROUP 22 W WASHINGTON ST, 15 FL MADDIE CHICAGO IL 60602 |
| VILORD, LAURIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| VINES, TERESA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| VINSON, TOIYA | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA LAMAR | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| VIX, RAECHELLE | WILENTZ, GOLDMAN, & SPITZER, P.A. 90 WOODBRIDGE CENTER DR, STE. 900 KIZIS, LYNNE M. WOODBRIDGE NJ 07095 |
| VOELKER, AUDREY | NASH & FRANCISKATO LAW FIRM 2300 MAIN STREET, STE 170 KANSAS CITY MO 64108 |
| VOLLMER, KAREN | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| VORNHOLT, PAMELA | VAUGHAN LEGAL TRIAL TEAM 2909 HILLCROFT AVE, STE 575 VAUGHAN, JEFFREY R. HOUSTON TX 77057 |
| WADE, LINDA | EISENBERG ROTWEILLER, ET AL. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| WAGNER, LOUIS & WAGNER, NANETTE | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| WAGONER, CONSTANCE | SOMMERS SCHWARTZ, PC ONE TOWN SQUARE, 17TH FLOOR THOMPSON, JASON J SICKELS, ROBERT B SOUTHFIELD MI 48076 |
| WALES, DEBRA | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| WALKER, TERESA | WILLIAM G. COLVIN, PLLC 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| WALKER, VICKI | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WALKER, WENDY | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| WALLACE, JULIE | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| WALLACE, PANILLA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WALLACE, RENEE | HABUSH HABUSH & ROTTIER SC 150 E. GILMAN ST 2000 ROTTIER, DANIEL MADISON WI 53703-1481 |
| WALLACE, VEERAKAMOL | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| WALLER, JANIE | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| WALLS, BEATRICE | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WALLS, ELIZABETH | WAGNER REESE, LLP 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| WALLS, KATHLEEN | WILSON LAW PA 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |
| WARD, MARY | BEKMAN, MARDER, & ADKINS, LLC 1829 REISTERSTOWN RD STE 200 MOORE, AARON L PIKESVILLE MD 21208-7105 |
| WAREHAM, RHONDA | CONSTANT LEGAL GROUP LLP PO BOX 161151 CONROY, ANDREW A CLEVELAND OH 44116 |
| WARF, NANCY | THORNTON LAW FIRM 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WARREN, ANNIE | CHAFFIN LUHANA LLP 600 THIRD AVENUE 12TH FLOOR NEW YORK NY 10016 |
| WARREN, REBECCA | KILLIAN, DAVIS, RICHTER & MAYLE, PC 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| WASHINGTON, CARMEN | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228-1111 |
| WASHINGTON, CHARLES | FLINT LAW FIRM LLC C/O ETHAN FLINT, 222 E. PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| WASHINGTON, CHARLES | KARST & VON OISTE, LLP C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| WASHINGTON, EDITH | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WASHINGTON, KATHER | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| WASHINGTON, LINDA | LILLIS LAW FIRM 338 LAFAYETTE STREET, LILLIS, MICHAEL CENTOLA III, LAWRENCE J. NEW ORLEANS LA 07013 |
| WASHINGTON, SHANEDRA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WASHINGTON-HUDSPETH, CHERYL | NAPOLI SHKOLNIK, PLLC 525 SOUTH DOUGLAS STREET, SUITE 260 EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| WATERS, THERESA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| WATERS, THERESA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| WATKINS, LINDA | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE, RTE 157, GOLDENBERG, STUART L. EDEARDSVILLE IL 62025 |
| WATKINS, MARY | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |
| WATSON, AMANDA | BACHUS & SCHANKER LLC 123 N COLLEGE AVE #200 FORT COLLINS CO 80524 |
| WATSON, LINDA | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| WATSON, MARI | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WEATHERS, MARY | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY STE 200 D FORT LAUDERDALE FL 33301 |
| WEATHERS, SANDRA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, STE 28 WEST ORANGE NJ 07052 |
| WEAVER, MISTY | BART DURHAM INJURY LAW DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| WEBB, MARY | PADILLA LAW GROUP 320 ENCINITAS BLVD., SUITE A ENCINITAS CA 92024 |
| WEBSTER, SUEANN | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| WEINER, JUDITH | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| WEINHEIMER-REYES, LISA | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| WEISBROT, ELAINE | LOCKS LAW FIRM C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| WEISBROT, ELAINE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| WELCH, MARGARET | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| WELLINGTON, MISTEL | THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR BRANDI, THOMAS J. SAN FRANCISCO CA 94104 |
| WELLS, DINA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200 D REDONDO BEACH CA 90277 |
| WELLS, PEGGY | LAW OFF. OF ROGER 'ROCKY' WALTON P C. 2310 WEST INTERSTATE 20, STE 200, WALTON, ROGER ARLINGTON TX 76017 |
| WELTER, CAROLYN | MORGAN & MORGAN, P.A. 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| WERNER, FRED | THE DAILEY LAW FIRM C/O WILLIAM DAILEY JR. 230 BEMISTON AVENUE, SUITE 1470 ST. LOUIS MO 63105 |
| WERNER, FRED | THE DAILEY LAW FIRM C/O WILLIAM DAILEY JR. 230 BEMISTON AVENUE, SUITE 1470 ST. LOUIS MO 63105 |
| WERTHEIMER, BARBARA | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| WERTHER, CAROLINE | LEVY BALDANTE FINNEY & RUBENSTEIN 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R PHILADELPHIA PA 19103 |
| WESEMAN, LINDA | STEWART & STEWART 931 S. RANGELINE ROAD SOBIERAY, MICHAEL CARMEL IN 46032 |
| WESLEY, HATTIE | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| WEST, NANCY | LOPEZ-MCHUGH, LLP 601 WALNUT STREET SUITE 720 E JOHNSON, REGINA SHARLOW PHILADELPHIA PA 19112 |
| WEST, TERESA | GACOVINO, LAKE & ASSOCIATES 270 WEST MAIN STREET ZAPPA, RICHARD A. SAYVILLE NY 11782 |
| WEST, VIRGINIA | SILL LAW GROUP, PLLC 1101 N. BROADWAY, SUITE 102 SILL, MATTHEW J. OKLAHOMA |

| Claim Name | Address Information |
|---|---|
| WEST, VIRGINIA | CITY OK 73013 |
| WEXLER, SUSAN | THE LAW OFF. OF SEAN M. CLEARY, P.A., 19 W FLAGLER ST., STE 618, PEREIRA, ANDRES MIAMI FL 03313 |
| WHEET, GLADIES | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. 2227 SOUTH STATE RTE 157, HUBBARD, KATIE A. EDEARDSVILLE IL 62025 |
| WHEET, GLADIES | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WHEET, GLADIES | BURNS CHAREST LLP 365 CANAL ST, STE 1170 AMANDA KLEVORN NEW ORLEANS LA 70130 |
| WHETSEL, BRANDON | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST., STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| WHETSEL, TONYA ESTATE OF B WHETSEL | FLINT LAW FIRM LLC C/O ETHAN FLINT 222 E PARK ST, STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| WHISPEL, JANE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PL SOUTH, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| WHITAKER, BOBBIE | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| WHITAKER, HELEN | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| WHITE, BETTY SIGMON | FRAZER LAW LLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| WHITE, CAROL | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| WHITE, DEBORAH | MOTLEY RICE, LLC 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| WHITE, GASECENER | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WHITE, SHEENA | HART MCLAUGHLIN & ELDRIDGE 22 W WASHINGTON ST STE 1600 CHICAGO IL 60602-1615 |
| WHITEFIELD, VELMA | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| WHITEHEAD, AMELIA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WHITEHEAD, HATTIE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WHITEHURST, ADRIANE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, SILVERMAN, CRAIG M. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| WHITLEY, CATHERINE | DARCY JOHNSON DAY, P.C. 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| WHITNEY, LORI | WEINSTEIN CAGGIANO PLLC 600 UNIVERSITY ST, STE 1620 SEATTLE WA 98101 |
| WHYTE, GASETA EST OF DONALD WHYTE | LEVY KINIGSBERG LLP 605 3RD AVE FL 16 NEW YORK NY 10158-1699 |
| WICKER, SHERRY | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| WIINIKAINEN, DEBRA | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| WILBOURN, KARYN | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN 561 FIFTH AVENUE 29TH FLOOR RUFFO, EDWARD NEW YORK NY 10176 |
| WILBURN, MELA | THE LAW OFFICES OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WILDEROTTER, JANE | DELISE & HALL 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| WILDMAN, SHARON | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| WILDSTEIN, CLAIRE | PROVOST UMPHREY LAW FIRM 490 PARK STREET BEAUMONT TX 77704 |
| WILDSTEIN, CLAIRE | MORRIS LAW FIRM 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. LOS ANGELES CA 90048 |
| WILES, BARBARA | MOTLEY RICE NEW JERSEY LLC 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| WILKES, KATIE | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 08520 |
| WILKINS, ALBERTA | THE BARNES FIRM, P.C. 420 LEXINGTON AVE, STE 2140 NEW YORK NY 10170 |
| WILKINSON, AMANDA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, STE 200 D REDONDO BEACH CA 90277 |
| WILKINSON, JOSEPHINE | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WILKS, MERRION | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA |

| Claim Name | Address Information |
|---|---|
| WILKS, MERRION | 30311 |
| WILLBURN, MARKIEN | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WILLIAMS, ANNIE | THE CUFFIE LAW FIRM 3080 CAMPBELTON ROAD SOUTHWEST CUFFIE, THOMAS ATLANTA GA 30311 |
| WILLIAMS, BARBY | SLACK & DAVIS LLP 6001 BOLD RULER WAY, SUITE 100 BOWEN, DONNA J. AUSTIN TX 78746 |
| WILLIAMS, CLARA | LAW OFF. OF RICHARD R BARRETT, PLLC 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| WILLIAMS, CONNIE | CORRIE YACKULIC LAW FIRM, PLLC 110 PREFONTAINE PL. SOUTH, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| WILLIAMS, CONNIE | GLP ATTORNEYS, P.S., INC. 2601 4TH AVE., FLOOR 6 SEATTLE WA 98121 |
| WILLIAMS, GLORIA | CLORE LAW GROUP LLC 125 WAPPOO CREEK DR BUILDING G, STE 102 CHARLESTON SC 29412 |
| WILLIAMS, JANEEN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| WILLIAMS, KATHLEEN | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| WILLIAMS, KIRK | WILLIAMS, KIRK (879031) AIRWAY HEIGHTS CORRECTION CENTER P.O. BOX 2049-L-B-05 AIRWAY HEIGHTS WA 99001 |
| WILLIAMS, OSHUNNA | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| WILLIAMS, ROBIN | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| WILLIAMS, SARAH EST OF MATTIE | WILLIAMS; BEVAN & ASSOCIATES LPA, INC., C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| WILLIAMS, SHARON | ALLAN BERGER AND ASSOCIATES 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| WILLIAMS, SHIRLEY | WILLIAMS & WILLIAMS 1281 RUSSELL STREET ORANGEBURG SC 29115 |
| WILLIAMS, SHIRLEY | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS 1513 HAMPTON ST COLUMBIA SC 29201 |
| WILLIAMS, SUSAN | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| WILLIAMS, SUZANNA | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WILLIAMS, TERI | LAW OFFICES OF SEAN M. CLEARY 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| WILLIAMS, URSULA | JUSTINIAN & ASSOCIATES PLLC 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| WILLIAMS, VERONICA | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| WILLIAMSON, LINDA | MERCHANT LAW GROUP LLP 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| WILLINK, SHERYL | KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 FORT LAUDERDALE FL 33301 |
| WILLIS, CARLYNE | SHELBY RODEN 2101 HIGHLAND AVE S, STE 200 LUCADO, SHANE M. FREEMAN, DON C. BIRMINGHAM AL 35205 |
| WILLIS, DOROTHY | SUMMERS & JOHNSON, P.C. 717 THOMAS ST. WESTON MO 64098 |
| WILLIS, JOYCE | BOHRER LAW FIRM, LLC 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| WILLITS, TRACEY | THE DEATON LAW FIRM 450 NORTH BROADWAY EAST PROVIDENCE RI 02814 |
| WILLMAN, WENDY | TAUTFEST BOND 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA DALLAS TX 75252 |
| WILLS, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 SAN FRANCISCO CA 94111 |
| WILLS, SHAWN | NIX PATTERSON & ROACH 3600 N CAPITAL OF TEXAS B350 IHRIG, CHAD E. AUSTIN TX 78746 |
| WILSON, CHERIE | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| WILSON, ERIN | VENTURA LAW 235 MAIN STREET BARBER, NICOLE L. DANBURY CT 06810 |
| WILSON, GLORIA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| WILSON, KAREN | OSBORNE & FRANCIS LAW FIRM PLLC 433 PLAZA REAL, SUITE 271 BOCA RATON FL 33432 |
| WILSON, LUCILLE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| WILSON, MARGARET | CHAPPELL, SMITH & ARDEN, P.A. 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |
| WILSON, PHYLLIS | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| WILSON, SHANTERIA | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| WILSON, TANYEONH | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| WIMBERLY, PAMELA | MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 FIORE, JENNIFER L ASLAMI, SOPHIA M. SAN FRANCISCO CA 94104 |
| WIMERT, MARY | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET, 22ND FL BALTIMORE MD 21201 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ANDREW K. CRAIG, STEFANO CALOGERO ONE GIRALDA FARMS MADISON NJ 07940 |
| WINDRAM, JENNIFER | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC, C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| WING, ROXANN | SHAW COWART, LLP 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| WINGFIELD, MARY | LAW OFFICES OF DONALD G. NORRIS 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| WINHELD, LINDA | LAW OFF. OF RICHARD R. BARRETT PLLC 2086 OLD TAYLOR ROAD, STE 1011 OXFORD MS 38655 |
| WINNIG, SUSAN | SALVI, SCHOSTOK & PRITCHARD P.C. 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| WINSTEAD, CYNTHIA | HAUSFELD 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| WINTERS, RITA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC 5 RITCHIE RD WACO TX 76712 |
| WINTNER, SARAH | MORRIS LAW FIRM 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A. BURBANK CA 91505 |
| WISE, CLAUDETTE | MORRIS LAW FIRM 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. LOS ANGELES CA 90048 |
| WITHERINGTON, CARLA | MCGOWAN, HOOD & FELDER, LLC 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| WODARSKI, ROSALIND | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| WODENKA, ADRIENNE | SEITHEL LAW LLC POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| WOELFEL, ROSEMARIE | BROWN CHIARI LLP 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| WOLF-GORDON, BARBARA | LAW OFFS. OF PETER G. ANGELOS, P.C. 100 NORTH CHARLES STREET, 22ND FL BALTIMORE MD 21201 |
| WOLFE, PATRICIA | CAMPBELL LAW FIRM 115 S 1ST STREET CAMPBELL, SCOTT A MONTESANO WA 98563 |
| WOLFF, MARLENE | THE WHITEHEAD LAW FIRM, LLC 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| WOLFREY, WENDY | THE LAW OFFS. OF SEAN M. CLEARY P.A 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 03313 |
| WOLLMUTH MAHER & DEUTSCH, LLP | ATTN: BRAD J. AXELROD, ESQ 500 FIFTH AVENUE, 12TH FL NEW YORK NY 10110 |
| WOLTERSDORF, ANNALISA | LAW OFFICES OF JAMES S. ROGERS 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 98101 |
| WOLTERSDORF, ANNALISA | PANISH, SHEA & BOYLE 11111 SANTA MONICA BLVD., SUITE 700 KAUFMAN, PETER L. LOS ANGELES CA 90025 |
| WOOD, AMY | CLARK ROBB MASON COULMBE, ET AL. 350 CAMINO GARDENS BLVD STE 303 BOCA RATON FL 33432-5825 |
| WOOD, BARBARA | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| WOOD, BARBARA | LANGDON & EMISON 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| WOOD, CAROLYN | PETERSON & ASSOCIATE, P.C. 801 W. 47TH ST, STE 107 PETERSON, DAVID M. CLEVENGER, NICHOLAS S. KANSAS CITY MO 64112 |
| WOOD, MEGAN | DEGARIS WRIGHT MCCALL 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| WOODFORD, PATRICIA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| WOODRUFF, DEBRA | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| WOODS, DANIEL L AND WOODS, ALLIE | BUCK LAW FIRM C/O ROBERT BUCK, FORUM N, STE 360 3930 E JONES BRIDGE RD PEACHTREE CORNERS GA 30092 |
| WOODS, EDNA | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WOODS, PAMELA | GUSTAFON GLUEK, 120 SOUTH 6TH ST, STE 2600, WILLIAMS, AMANDA M. GUSTAFSON, DANIEL E. MINNEAPOLIS MN 55402 |
| WOON, LEE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| WOOTEN, ELIZABETH | LINVILLE LAW GROUP 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| WORD, EARNESTIN | GRAHAM P. CARNER, PLLC 775 N. CONGRESS STREET JACKSON MS 39202 |
| WORD, ERNESTINE | RICHARDSON RICHARDSON BOUDREAUX 7447 S. LEWIS AVENUE ALLRED, RAYMOND S. TULSA OK 74136 |
| WORKS, KELLI | THORNTON LAW FIRM LLP ONE LINCOLN 25TH FLOOR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| WORLEY, DOROTHY | LAW OFFICE OF HAYTHAM FARAJ 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| WORRALL, PHILLIS | PRO SE WORRALL, JAME |
| WRIGHT, SERENA | HEARD LAW FIRM, PLLC 2925 RICHMOND AVE. SUITE 1550 HOUSTON TX 77098 |
| WRIGHT, SHERRI | JACOBS & CRUMPLER, P.A. 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| WYLLIE, DEBORAH | THE DUGAN LAW FIRM ONE CANAL PLACE - STE 1000 365 CANAL STREET NEW ORLEANS LA 70130 |
| WYMAN, CINDY | LAW FIRM OF KELLEY UUSTAL, PLC 500 NORTH FEDERAL HIGHWAY, STE 200 UUSTAL, KELLEY FORT LAUDERDALE FL 33301 |
| WYMES, REVE | THE DILORENZO LAW FIRM, LLC 505 20TH STTREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| XHAXHO-SKEZAS, AIDA | KIRTLAND & PACKARD, LLP KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| XOCHIHUA, MARIA | DAMATO LAW FIRM, P.C. 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| XOCHIHUA, MARIA | ASHCRAFT & GEREL, LLP 1825 K. STREET, NW, STE 700 M. PARFITT WASHINGTON, DC 20006 |
| YELNER, AMANDA | LIAKOS LAW APC 1611 S. PACIFIC COAST HIGHWAY, SUITE 200D REDONDO BEACH CA 90277 |
| YONKERS, RUTH | NAPOLI SHKOLNIK LLC 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| YOST, BETTY | BARRETT LAW GROUP, P.A. 404 COURT SQUARE LEXINGTON MS 39095 |
| YOUNG, ALICE | THE CARLSON LAW FIRM 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| YOUNG, LAURA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO, P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| YOUNG, LOUANNE | MCELDREW YOUNG 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| YOUNG, MARGARET | LAW OFFICE OF CHARLES H JOHNSON, PA 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| YOUNG, MARY | KARSMAN, MCKENZIE & HART 21 WEST PARK AVENUE SAVANNAH GA 31401 |

| Claim Name | Address Information |
|---|---|
| YOUNG, TATIANA | WILSON LAW PA 1111 HAYNES STREET, STE 103 (27604) RALEIGH NC 27605 |
| ZACHARA, MARZENA | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC, C/O SUZANNE M. RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| ZADEKAS, SHEILA | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ZAITSEV, TERESA | CORY, WATSON, CROWDER & DEGARIS, P.C., 2131 MAGNOLIA AVE., STE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| ZALOGA, CECYLIA | LEVIN SIMES ABRAMS LLP 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| ZAMBRANO, BRIANA | ASPEY, WATKINS & DIESEL, PLLC 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ZANNI, CAMILLE | NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ZAPPONE, DIANA | JAZLOWIECKI & JAZLOWIECKI, LLC 11 LINCOLN AVE., STE. 6 JAZLOWEICKI, EDWARD A FORESTVILLE CT 06010 |
| ZARRILLI, CHRISTINE | BATHGATE, WEGENER & WOLF ONE AIRPORT ROAD KASSELMAN, EDWARD LAKEWOOD NJ 08701 |
| ZASKE, DIONNE | DICKS & COGLIANSE LLP 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| ZEGLEY, DIANE | FLEMING, NOLEN & JEZ, LLP 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| ZEISLOFT, JUDY | THE WEINBERG LAW FIRM 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| ZEMO, FRANCES | THE DUNKEN LAW FIRM DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| ZIERK, MARY | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| ZIMMER, SHARON | BERSTEIN LIEBHARD LLP 10 EAST 40TH STREET - FLOOR 22 BURKE, DANIEL C. NEW YORK NY 10016 |
| ZIMMERMAN, MICHELLE | SCHLESINGER LAW OFFICES, P.A. 1212 SE 3RD AVE SCHLESINGER, SCOTT P. GDANSKI, JOHNATHAN R. FT. LAUDERDALE FL 33316 |
| ZIRBEL, LINDA | DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| ZORNES, DIANE | PAUL LLP 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| ZUKOWSKI, MARIANNE | THE DIETRICH LAW FIRM, PC 101 JOHN JAMES AUDUBON PKWY SHEMIK, NICHOLAS J. BUFFALO NY 14228 |

**Total Creditor count  2858**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ANDRUS WAGSTAFF, P.C. | 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE K ARNOLD, J ITKIN, N WEXLER HOUSTON TX 77007 |
| ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW PARENT, GREGORY,GREEN,LYONS PARFITT WASHINGTON DC 20006 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BARNES LAW GROUP, LLC | 31 ATLANTA STREET ROSICHAN, BARNES, BEVIS MARIETTA GA 30060 |
| BARON & BUDD, P.C. | 3102 OAK LAWN AVE, STE 1100; DANIEL SINDHU; RUSSELL BUDD; JONAS MANN DALLAS TX 75219 |
| BARRETT LAW GROUP | 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BAUM, HEDLUND, ARISTEI & GOLDMAN,PC | 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BEASLEY ALLEN CROW METHVIN PORTIS & | MILES; JAMES,L, ODELL,P & SCOTT,B 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BEASLEY, ALLEN, CROW, METHVIN, | PORTIS & MILES,PC; 218 COMMERCE ST MEADOWS,MALLORY,JAMES,LAMPKIN,ZINNS MONTGOMERY AL 36104 |
| BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BLASINGAME, BURCH, GARRARD & | ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD STE 410 HOUSTON TX 77006 |
| BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 WILL THOMPSON, SPENCER M. COX NEW ORLEANS LA 70130 |
| CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER M WILSON, M WILLIAMS, B GOLDSTEIN BUFFALO NY 14202-3725 |
| CHEELEY LAW GROUP | 2500 OLD MILTON PKWY, STE 200 ROBERT D. CHEELEY ALPHARETTA GA 30009 |
| CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS RD, STE 100 ATLANTA GA 30319 |
| CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 KRISTOFER S RIDDLE, PETER J MCNULTY CHICAGO IL 60602 |
| COHEN & MALAD, LLP | ONE INDIANA SQ, STE 1400; SANDIFER, TAKEENA, KNOLL, HALL, MULLIGAN INDIANAPOLIS IN 46204 |
| COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. DENNIS GEIER,CHRISTOPHER PLACITELLA RED BANK NJ 07701 |
| DALIMONTE RUEB, LLP | J DALIMONTE, J ORENDI, Y FLORES G RUEB;1250 CONNECTICUT AVE NW,#200 WASHINGTON DC 20036 |
| DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DIAMOND LAW | 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 JOHN DRISCOLL, PAUL JOHNSON ST. LOUIS MO 63102 |
| EICHEN, CRUTCHLOW,ZASLOW & MCELROY, | LLP; BARRY EICHEN, JOHN KELLY, EVAN ROSENBERG; 40 ETHEL ROAD EDISON NJ 08817 |
| FEARS NACHAWATI LAW FIRM | LONG, MCDOWELL, SHAHAN, LUFF,RAGGIO 5473 BLAIR ROAD DALLAS TX 75231 |
| FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 MELISSA BINSTOCK, MELISSA EPHRON HOUSTON TX 77098 |
| FRAZER PLC | 30 BURTON HILLS BLVD #450 MCMURTRAY P MCMURTRAY, P HOOVER, T FRAZER II NASHVILLE TN 37215 |
| GIRARDI & KEESE | 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOMB & HONIK, PC | 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST, TODD MATHEWS, EVAN BUXNER, MEGAN ARVOLA, SARA SALGER EDWARDSVILLE IL 62025 |
| HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, STE 450 IRVING TX 75038 |
| HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX |

| Claim Name | Address Information |
|---|---|
| HILLIARD MARTINEZ GONZALES, LLP | 07837 |
| HOLLAND LAW FIRM | 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 G TOBIN, A TIZENO, B ADHAM HOUSTON TX 77098 |
| KEEFE BARTELS | 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KIESEL LAW, LLP | 8648 WILSHIRE BLVD. HAYTHAM FARAJ, PAUL R. KIESEL BEVERLY HILLS CA 90211 |
| KLINE & SPECTER, P.C. | 1525 LOCUST ST. PRISCILLA JIMENEZ , LEE B BALEFSKY PHILADELPHIA PA 19102 |
| LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 FAIRHOPE AL 03653 |
| LENZE KAMERRER MOSS, PLC | J LENZE, J MOSS, L KAMERRER,A MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LENZE LAWYERS, PLC | JENNIFER A LENZE, AMANDA D MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEVIN, PAPANTONIO,THOMAS,MITCHELL & | PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEVY KONIGSBERG LLP | C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET KOHRS, HIGHTOWER, LUNDY, LAKE CHARLES LA 07060 |
| MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH MCSWEENEY,RHETT A LANGEVIN, DAVID M MINNEAPOLIS MN 55404 |
| MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MELANIE H MUHLSTOCK/PARKER | WAICHMAN LLP; 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN; 800 S GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MORELLI LAW FIRM, PLLC | B MORELLI, D SIROTKIN, P FALLICK, J SHATYNSKI, 777 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. T HOYLE, D MIGLIORI, L OLIVER MT. PLEASANT SC 29464 |
| MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 MIGLIORI, GREENE, HOYLE, HALL,ORENT MORGANTOWN WV 26501 |
| MUELLER LAW PLLC | 404 W. 7TH STREET MARK MUELLER, CHARLES BEUERMAN AUSTIN TX 78701 |
| MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 S MURRAY, A MURRAY, C THOMAS NEW ORLEANS OH 70130 |
| NAPOLI BERN RIPKA SHKOLNIK & ASSOC, | LLP 3500 SUNRISE HIGHWAY, STE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| NAPOLI SHKOLNIK | C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, STE 305; BERMAN, W STEVEN; LOPALO, CHRISTOPHER R MELVILLE NY 11747 |
| ONDERLAW, LLC | BLACK, RADOS, ONDER, BLAIR, BOWDEN, ORDIWAY; 110 E. LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| POGUST BRASLOW & MILLROOD, LLC | 8 TWR BRIDGE, #940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| PORTER & MALOUF, PA | P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 ROJAS, RACHAL HOUSTON TX 77098 |
| REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, #1000 REICH, M EPHRON, D REICH, R BINSTOCK HOUSTON TX 77027 |
| ROBINSON CALCAGNIE ROBINSON SHAPIRO | DAVIS; KARAVATOS, LUKEI, ROBINSON, COLLINS; 19 CORPORATE PLZ DR NEWPORT BEACH |

| Claim Name | Address Information |
|---|---|
| ROBINSON CALCAGNIE ROBINSON SHAPIRO | CA 92660 |
| ROSS FELLER CASEY, LLP | 1 LIBERTY PL,1650 MARKERT ST,#3450 J FELLER, M CASEY, R ROSS,C FELLER PHILADELPHIA PA 19103 |
| SALKOW LAW, APC | 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD MINEOLA NY 11501 |
| SEEGER WEISS LLP | 550 BROAD ST., SUITE 920 C SEEGER, A BADARUZZAMAN, D SINDHU NEWARK NJ 07102-4573 |
| SIMMONS HANLY CONROY | ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL ST, STE 1000 NEW ORLEANS LA 70130 |
| THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, FERRARO, DIMATTEO MIAMI FL 33131 |
| THE MILLER FIRM, LLC | 108 RAILROAD AVE. J SELDOMRIDGE, M MILLER, T SHAH ORANGE VA 02296 |
| THE SEGAL LAW FIRM | C AMOS II, J FOSTER, S SEGAL 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TORHOERMAN LAW LLC | 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 M BINSTOCK, M EPHRON HOUSTON TX 77098 |
| WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WATERS & KRAUS, LLP | S CHESTER-SCHINDLER, L MACLEAN 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 SHARMA, JENKINS, MURTHA,BOYLE,EIDEN CHERRY HILL NJ 08002 |
| WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| WILLIAMS HART LAW FIRM | 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT,BOUNDAS,TREVINO,CUBBERLY HOUSTON TX 77017 |

**Total Creditor count  105**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| A. WILSON, MEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| AALTO, EILEEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ABAD, LORNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ABAGNALE, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ABALOS, PATSY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ABBATE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABBATE, DIANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ABBATE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABBATE, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ABBATE, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ABBOT, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ABBOTT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABBOTT, PIPER | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ABBOTT, PIPER | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ABBOTT, POLLY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ABBOTT, SANDRA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ABBOTT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABBOTT-EDWARDS, LORI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ABDELBARY, STEPHANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ABDIANNIA, NOZHEH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ABDUR-RASHEED, DAIMA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| ABDUR-RASHEED, DAIMA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| ABE, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ABEAR, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABEDI-SAGHERIAN, RIMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ABEL, HARRIET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ABEL, HAYDEE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ABEL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ABELES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABELL, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABELL, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ABELLA, GEORGIANA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ABELSON, LYNN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ABERBOM, DEBRA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON MELISSA BINSTOCK ROBERT HOUSTON TX 77027 |
| ABERCROMBIE, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ABERCROMBIE, CHRISTINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| ABERCROMBIE, REGINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ABERCROMBIE, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABERCROMBIE, REGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ABERCROMBIE, REGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ABERNATHY, JENNIFER | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ABERNATHY, SARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ABERNATHY, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABERNATHY, SARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ABERNATHY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABEYTA, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ABINANTE, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNER, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ABNER, SUZANNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ABNEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNEY, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ABNEY, NILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNEY, OLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABNEY, SHAMAE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ABOLOS, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABOLOS, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ABOLOS, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ABOOD, MADONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ABOOD, MADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABRACINSKAS, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ABRAHAM, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRAHAM, JANE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ABRAM, EDWINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ABRAM, EDWINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRAM, EDWINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| ABRAM, EDWINA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ABRAMS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRAMSON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ABREU, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRON, GRACIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ABRUZZESE, ELISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ABSHIRE, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACANFRIO, DIANA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| ACERBI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACETI, LEIGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACEVEDO, ANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACEVEDO, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACEVEDO, ESMERALDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACEVEDO, LOLA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ACEVEDO, LOLA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD GORI, RANDY L. EDWARDSVILLE IL 62025 |
| ACEVEDO, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACEY, ANNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ACHENBACH, DORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ACHENBACH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACHESON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACKER, CATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ACKER, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ACKERAMAN, TRACY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ACKERMAN, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ACKERMAN, GWYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACKERMAN, MARYANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ACKERMAN, MILDRED | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ACKERMAN-CASTELLANOS, BEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACKERSON, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACKLEY, MICHELE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ACKMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACLA, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACOSTA, BARBIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ACOSTA, ELEANOR | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|------------|---------------------|
| ACOSTA, ELEANOR | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ACOSTA, ELEANOR | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ACOSTA, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ACOSTA, FAYETTA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ACOSTA, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACOSTA, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACOSTA, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ACOSTA, MIGDALIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ACOSTA, OLIVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACOSTA, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ACOSTA, TRINIDAD | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ACOSTA, TRINIDAD | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ACOSTA, TRINIDAD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ACOSTA, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ACQUAAHHARRISON, TAWANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ACQUAVIVA, AUDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ACQUAVIVA-AUBIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ACREE, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ACREMAN, LEAHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ACTON, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ADAIR, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ADAIR, PATRICIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ADAIR, RACHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ADAIR, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAM, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAM, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAM, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAME, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAME, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMI, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ADAMOYURKA, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ADAMOYURKA, DENISE | 75231 |
| ADAMS, ALICE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ADAMS, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, AMANDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ADAMS, AMBER | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ADAMS, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ADAMS, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, BEVERLY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ADAMS, BEVERLY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ADAMS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, BRIDGET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, CAROLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ADAMS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, CECILIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| ADAMS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ADAMS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADAMS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ADAMS, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, DELETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ADAMS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, EILEEN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| ADAMS, ELIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| ADAMS, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| ADAMS, ELIZABETH S. | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ADAMS, ELLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ADAMS, EVELYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ADAMS, GEORGIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| ADAMS, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, JACKIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ADAMS, JANE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| ADAMS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, JESSIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ADAMS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, JOSEPHINE CLAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADAMS, KARLA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ADAMS, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADAMS, LESLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ADAMS, LILLIAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADAMS, LILLIAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ADAMS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, MADJUIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ADAMS, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADAMS, MELISSA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ADAMS, MELVERTA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ADAMS, MICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, NIKITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, NIKITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, NIKITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADAMS, NIKITA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ADAMS, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ADAMS, PATRICIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ADAMS, PAULA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ADAMS, PRISCILLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ADAMS, REBEKAH | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| ADAMS, REBEKAH | DALLAS TX 75219 |
| ADAMS, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, ROMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ADAMS, SHARON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ADAMS, SHIRLEY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ADAMS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADAMS, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ADAMS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADAMS, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ADAMS, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADAMS, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ADAMS, WANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ADAMS, WAYNETTE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ADAMS, WENDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS, WILMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ADAMS-GASTON, JAVAUNE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ADAMSON, LINDA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ADCOCK, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADCOCK, MARKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADCOCK, TERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDELSTON, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADDINGTON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDISON, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDISON, DIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ADDISON, DIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ADDISON, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADDISON, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ADELMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADERIBOLE, OMOBONIKE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ADERIBOLE, OMOBONIKE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ADGER, MARSHA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, ANGELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ADKINS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADKINS, BERNADINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ADKINS, DARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ADKINS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADKINS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADKINS, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ADKISON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADLER, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADOCK, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ADOLPH, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ADORNO, CARMEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ADORNO, JASMINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ADRAGNA, DOREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ADRAGNA, SHAWNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADRIANO, ELSA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ADSHER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADWAY, EARLEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ADWOA THOMAS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AERTS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| AERY, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AERY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AFANADOR-MEJIA, ELIZA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AFFOLTER, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AFRICANO, KELLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AGBESI, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGEE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGER, STELLA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| AGER, STELLA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| AGER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGETSTEIN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGIN, HEIDI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| AGIN, LINDA PEACOCK | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGNEW, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AGNEW, ANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| AGNEW, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGNEW, ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AGNEW, ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AGONOY, JANET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| AGOSTA, LINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AGRAWAL, SUDHA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| AGRESS, LLEWELLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AGUAYO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGUDELO, MARISOL | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| AGUILAR, CRYSTAL | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AGUILAR, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AGUILAR, MAGGIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AGUILAR, MELISSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| AGUIRRE, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGUIRRE, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AGUIRRE, LORIANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AGUIRRE, MARITZA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AGUIRRE, STARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AHART, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AHEARN, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHEARN, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHEARN, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHEARN, CHRISTINA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AHEARN, STASIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHERN, STACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLBIN, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLBIN, DIANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| AHLBIN, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHLBIN, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHLBIN, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AHLBIN, DIANA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| AHLBORN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLBORN, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHLBORN, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AHLVIN, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AHLVIN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| AHLVIN, TRACY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AHLVIN, TRACY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AHMED, BABLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| AHMED, NUZHAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AHNER, PATRICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| AHREND, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AHRENS, BRENDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| AHRENS-TRAMS, DAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AHSOAK, NAOMI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| AHUMADA, JULIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| AIELLO, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AIKENS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AIME, ALEXANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AIMES, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AINILIAN, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AITCHISON, JACQUELINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| AITYAHIA, ABDERR | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| AJAMY, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKEMANN, KARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AKERS, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKERS, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AKERS, DIANE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| AKERS, VERONICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| AKERS, VERONICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| AKERS, WANDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| AKINS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AKINS, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKINS, DIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AKINS, DIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AKINS, LOUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AKINS, OLGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AKINS, TANYA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| AKRIDGE, NICOLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AKTARY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AL-BADEE, TASKIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| AL-BADEE, TASKIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| AL-BADEE, TASKIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| AL-NURRIDIN, FATIMAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALABA, JANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALAMILLO, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALAMILLO, JOAQUINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALANDT, VICKIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALANIS, GAUDALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALANIS, GRACIELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ALANIZ, ODELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBA, JOSELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALBACH, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ALBACH, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALBACH, PAMELA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ALBACH, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALBAN, HARRIET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ALBANESE, CYNTHIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ALBEDYLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBER, ZACHARY M. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ALBERDING, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERDING, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBERGO, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALBERS, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERT, ESTELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALBERT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERT, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALBERT, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBERT, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBERT, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST |

| Claim Name | Address Information |
|---|---|
| ALBERT, MARY | CHARLESTON WV 25301 |
| ALBERT, RETHA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ALBERT, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERTIN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBERTINE, ANNE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALBERTS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALBEY, CLAUDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALBIN, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBORANO, JEANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALBRECHT, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBRIGHT, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALBRIGHT, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALBRIGHT-WILSON, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALBRITTON, CAROL | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ALCALA, SUSANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ALCOTT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDAPA, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDERSON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALDRICH, SHERYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALDRICH,K.; DECHRISTOFARO,J.; KNUTSON,M. | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALDRICH-JACOBS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDRIDGE, DEBORAH | THE SEGAL LAW FIRM AMOS, II, CHARLES EDWARD & SEGAL, SCOTT 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALDRIDGE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALDRIDGE, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALDRIDGE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALEGANDRA-DOMINGUEZ, SINDY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ALEGRE, TERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALEGRIA, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEGRIA, MONICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALEGRIA, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALEJANDRA SALLEE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ALEJANDRE, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEJANDRO, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEJO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEMANY, GRETZA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 |

| Claim Name | Address Information |
|---|---|
| ALEMANY, GRETZA | ATLANTA GA 30319 |
| ALENA POTES | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| ALEQUIN, CONNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALESSI, VICKY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALESSIO, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ALEX, VERA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALEXANDER, ALESHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALEXANDER, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALEXANDER, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ALEXANDER, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALEXANDER, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, DEEDRA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ALEXANDER, DORINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ALEXANDER, DORINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALEXANDER, DORINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALEXANDER, DORINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALEXANDER, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, JANNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALEXANDER, JANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ALEXANDER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALEXANDER, JOETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, KIMBERLY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ALEXANDER, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALEXANDER, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ALEXANDER, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, PAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, PRENELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, REATHA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ALEXANDER, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALEXANDER, SHANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEXANDER, SHERRY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ALEXANDER, TILSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, TILSA | 75231 |
| ALEXANDER, VALERIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ALEXANDER, VALERIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALEXANDER, VALERIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALEXIS WINCHESTER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALEY, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALFINITO-RENTA, QUINTETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFORD, ALFREDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALFORD, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFORD, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALFORD, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFORD, RUBY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALFORD, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALFORD, VICKI | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| ALFORQUE, CECELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALFRED, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFRED, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALFRED, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALFRED, SHIRLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ALGER, DOROTHY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| ALGER, JUANITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALGER, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALHART, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALI, NEELAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALI, ZANIFFA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALICE MADDOX | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ALICE ZEHNPFENNIG | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ALKHAS, ANITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALKHOURI, MADLAIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ALKHOURI, MADLAIN | 77007 |
| ALKINS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALKIRE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLARD, JANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALLBACK, CLAIRE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALLBRIGHT, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALLCHIN, LUCILLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLDAY, BETTY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ALLEMAN, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALLEN, ALLISON | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALLEN, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALLEN, ANNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ALLEN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALLEN, BEULAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, BONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ALLEN, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALLEN, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLEN, DARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ALLEN, DARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALLEN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ALLEN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALLEN, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALLEN, DOROTHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ALLEN, EBONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, ELAINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| ALLEN, GLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, GLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, GLENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, GLENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALLEN, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, HOUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, IISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, IRENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLEN, IVETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALLEN, JAMIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ALLEN, JAMIE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ALLEN, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, JANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLEN, JEANINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLEN, JESSICA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ALLEN, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, JUNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, JUNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ALLEN, KATHERINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| ALLEN, KAY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| ALLEN, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, KERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, KERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, KERRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, KERRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, KIMBERLY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ALLEN, KRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, KRISTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALLEN, LEAHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALLEN, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, LORAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| ALLEN, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ALLEN, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALLEN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, PATRICIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ALLEN, PHYLLIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ALLEN, RONDALYN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ALLEN, RONDALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, RONDALYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, RONDALYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALLEN, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALLEN, SABYNE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| ALLEN, SALLIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ALLEN, SHANEITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLEN, SHANEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALLEN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEN, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, SHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLEN, SHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLEN, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, THERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALLEN, THERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ALLEN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLEN, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ALLEN, VIRGINIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ALLEN, VIVIAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ALLEN, WANDA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| ALLEN, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLEN, WILLIAM T | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ALLEN-WILBORN, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALLENBERG, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLEY, JOYCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ALLGAIER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLGAYER, JESSICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLGEIER, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLGIER, KATHRYN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| ALLGOOD, MADONNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ALLGOOD, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ALLINGHAM, LOIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALLISON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLISON, BETTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLISON, BETTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLISON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, JANICE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ALLISON, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ALLISON, OMA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| ALLISON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLISON, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ALLISON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLISON, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLISON, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLIZZO, LINDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ALLMAN, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLMYER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLOCCA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLOUCHE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLRED, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALLSBROOK, FRIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLSHOUSE, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| ALLSHOUSE, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALLSHOUSE, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ALLSOP, DIANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ALLTOP, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALLUMS, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALLWOOD, NELLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALMANZA, SYLVIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ALMARAZ, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ALMEIDA, JANEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALMOND, KITTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALMOND, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALONSO, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALONZO, BLANCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ALORSAN, DEBORAH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON MELISSA BINSTOCK ROBERT HOUSTON TX 77027 |
| ALRASHDAN, REBECCA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ALRUBAIIE, REBECCA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ALSOP, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALSTON, GAIL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ALSTON, RUTH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ALSTON-SIMMONS, LAVONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALSTROM, NORMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALSTROM, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALSUP, MELISSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALT, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTER, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTERA, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTHANS-BURNS, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTMAN, FLORA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALTRINGER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALTRINGER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALTRINGER, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALTRINGER, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ALTRINGER, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ALVARADO, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALVARADO, ELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVARADO, LOURDES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ALVARADO, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALVARADO, MARIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ALVARADO, NILDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ALVARADO, NILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVARADO, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVARADO, VINNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALVARADO, YAHAIRA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ALVAREZ, ANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, BERTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ALVAREZ, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVAREZ, GRACIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, JUANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ALVAREZ, LUZ | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ALVAREZ, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ALVAREZ, MILAGROS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ALVAREZ, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ALVAREZ, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ, YANIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ-CEPEDA, MARIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ALVAREZ-PEREZ, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVAREZ-PEREZ, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVAREZ-PEREZ, YVETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ALVAREZ-PEREZ, YVETTE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ALVEREZ-PEREZ, YVETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ALVERSON, SANDRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ALVES, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALVILLAR, HELEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ALVIS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ALVY, CRISTINA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ALYINOVICH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ALZAMORA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMADON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| AMANA, LANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMANDA HINES | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| AMANULLAH, FARKHANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMARA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMARAL, MARIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| AMARO, HILARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMATO, FELICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AMAUGWU, JOY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AMAYA, PAULA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| AMBADJES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMBER BRIDGES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMBERT, NORMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AMBRIZ, ALIZA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| AMBROS, KATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AMBROSE, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AMBROSE, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| AMBURGY, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AMBURN, SHAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMENDOLA, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AMENDOLA, RACHELLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AMENGUAL, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AMENTA, CATHY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| AMERSON, DEANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMERSON, DEANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AMES, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AMEY, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AMEZCUA, OFELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| AMHOLT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMI, HELEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| AMICA, JACQUELINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| AMIN, JALPABEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| AMIN, JALPABEN | 11747 |
| AMIN, SUSIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| AMIN, SUSIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| AMIRGHAHARI, NILOOFAR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMIRGHOLI, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMIRO, HEIDI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AMIRO, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMIRO, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMIRO, HEIDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AMIRO, HEIDI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AMISTADI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMLONG, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMMAR, JACQUELINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMMESMAKI, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMMONS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMMONS, SHELLEY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AMO, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| AMODEI, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AMODEI, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMOGRETTI, GLORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| AMOGRETTI, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AMOGRETTI, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMOGRETTI, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AMOGRETTI, GLORIA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AMOS, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AMOS, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AMOS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMRICH, SHEILA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| AMRINE, DONNA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| AMRON, ROBERT K. AND AMRON, ROSE A. | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| AMSBRY, KARINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AMY CALL | TORHOERMAN LAW LLC DAVIS, STEVEN 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| ANABLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| ANANOPULOS, NANCY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ANASTASIA, ELAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ANCIRA, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ANDERS, NAOMI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ANDERS, TAMMY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ANDERSEN, CHARLOTTE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ANDERSEN, CYNTHIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ANDERSEN, DAWN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ANDERSEN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSEN, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, ADA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDERSON, ADA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| ANDERSON, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, AUTUMN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDERSON, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ANDERSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| ANDERSON, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, BERNICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, BRANDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ANDERSON, BRENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANDERSON, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| ANDERSON, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ANDERSON, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, CAROLYN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, CASEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, CHERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, CHRISTINE AND ANDERSON,WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, CYNTHIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ANDERSON, DANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| ANDERSON, DELANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANDERSON, DEMERITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, DORIS | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ANDERSON, DRONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, DYNNIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, ELISA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| ANDERSON, ELOUISE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERSON, ELOUISE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ANDERSON, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, FLORENTYNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERSON, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ANDERSON, GEORGIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ANDERSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, HOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERSON, HOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, MARK NEW ORLEANS LA 70130 |
| ANDERSON, IDA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| ANDERSON, JANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JANET | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ANDERSON, JANET | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ANDERSON, JANINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, JEAN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ANDERSON, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, JULIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, KARENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, KARENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, KATHRYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| ANDERSON, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANDERSON, KATHRYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANDERSON, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDERSON, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| ANDERSON, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, KATHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDERSON, KRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, LATOSHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ANDERSON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, LAURI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, LAWRENCE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANDERSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDERSON, MARTHELL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ANDERSON, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ANDERSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MICHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDERSON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, MONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ANDERSON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANDERSON, ORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ANDERSON, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDERSON, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDERSON, PLEASANT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, RACHEL | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| ANDERSON, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, RITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDERSON, ROBIN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ANDERSON, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, ROCHARLENIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ANDERSON, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ANDERSON, ROSETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, ROSETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SANDRA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| ANDERSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, SANDRA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| ANDERSON, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SARAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ANDERSON, SHANETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, SHANNON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDERSON, SHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SHARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDERSON, SHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, SHARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, SHARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, SHARON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ANDERSON, SHARON | 75202 |
| ANDERSON, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ANDERSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANDERSON, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANDERSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDERSON, SONIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ANDERSON, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, TERESA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ANDERSON, TYLENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, TYLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, VERNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ANDERSON, VICKI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERSON, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDERSON, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, VIRGNIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON, VIRGNIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDERSON, VIRGNIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDERSON, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDERSON-MUNROE, JOY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDERT, LUZ | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ANDERT, LUZ | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ANDES, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDONIADIS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDRADE, ANNAMARIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| ANDRADE, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDRADE, ORVELLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ANDRADE, VIVIAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANDRADE, VIVIAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ANDRASI, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDRE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREA PAYTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| ANDREA PAYTON | LOUIS MO 63119 |
| ANDREASON, LORAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREOTTI, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANDREOZZI, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDRES, DIANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ANDRES, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDRESSEN, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREW, WALTRAUD | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDREW, WALTRAUD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS (MO), BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDREWS (MO), BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS (MO), BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDREWS (MO), BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDREWS, ALEASE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ANDREWS, BEVERLY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ANDREWS, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDREWS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDREWS, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS, DIANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANDREWS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANDREWS, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANDREWS, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDREWS, MARGARETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, MELISSA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ANDREWS, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANDREWS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ANDREWS, PAMELA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANDREWS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, SHAKEDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANDREWS, TAMMY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDREWS, TESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDREWS, VANNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANDREWS, VANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANDREWS, VANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANDREWS-NOEL, NATASHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANDRIOLA, MICHELE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ANDRIS, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ANDROJNA, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANDRUS WAGSTAFF, P.C. | 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| ANDRUS, KATHERINE ANN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANFINSN,ANGULO,CARFAGNO,PINTR,ROMN,TRAHN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ANGE-ROLAND, SUZANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ANGEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGEL, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ANGEL, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANGEL, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ANGEL, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ANGEL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ANGEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGEL, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELA PRIEST | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGELA WRIGHT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANGELES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELES, SOPHIA | WATERS & KRAUS, LLP MACLEAN, LESLIE – 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| ANGELICA GARCIA-ADAMU | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ANGELINE DILWORTH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGELL, IRENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANGELL, JULIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANGELL, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELO, GAYLE-JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGELO, GAYLE-JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ANGELO, GAYLE-JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGELO, GAYLE-JEAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANGELO, GAYLE-JEAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANGELO, GINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ANGELO, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGILLETTA, JOAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ANGLIN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGLIN, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANGLIN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANGLIN, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ANGLIN, JOANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ANGSTADT, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANGUIANO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ANGUS, MEAGAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ANGUSTAIN, LAURIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ANITA KINKEAD | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANN GRAYESKI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNA CURLIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNA DEHENNIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ANNA LAWTON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNA MUNCHRATH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNA STUART | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNA YUHAS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNALORO, LUCILLE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ANNAN, KIMYETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ANNE BASHER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANNEETA DESANTIS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ANNETTE HILTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ANNETTE KEITH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ANNETTE WILSON | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ANNIE CHAMBERS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| ANNIE WILSON | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ANNIS, KERRY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ANNUNZIATA, AMORELLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANSALDI, GINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANSPACH, REBECCA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ANSTED, LESLIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ANSTINE, BRIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTHONY, CATHY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ANTHONY, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ANTHONY, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY, DELIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANTHONY, JOANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ANTHONY, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ANTHONY, KIMBERLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ANTHONY, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTHONY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTHONY-MORTON, SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTOCICCO, YOLANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANTOINE, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTOINE, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ANTOLOWITZ, ANNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ANTONETTI, JANELL | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ANTONINI, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTONIO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ANTONIO, MARIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ANTONUCCI, MARGARET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ANTOS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ANTOS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| APARICIO, CONSTANCE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| APARICIO, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| APARICIO, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| APELIAN, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| APONTE, ANALYDE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| APONTE, NOEMI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| APPEL, ELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| APPINO, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| APPLE, CHRISTINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| APPLEBEE, CHERYL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| APPLEGATE, MESHELL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| APPLEN, VIRGINIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| APPLEWHITE, JENNY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| APPLEWHITE, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| APPLEWHITE, JENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| APPLEWHITE, JENNY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| APREA, JEANNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| APRIL BRAZEL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| APT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AQUILINA, LILY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| AQUINO, LIZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AQUINO, MILDRED | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| AQUIO, MICHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARAGON, KARIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARAIZA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARAMBULA, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARAMBULA, KELSEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ARANA, HAZEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| ARANGO, ADRIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARANGO, ADRIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARANGO, ADRIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARANGO, ADRIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARAUJO, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARAUJO, ROXANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ARAUJO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARBOUR, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARBUCKLE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARBUCKLE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARBUCKLE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARBUTHNOT, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARCACHE, AIDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ARCENEAUX, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ARCENEAUX, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARCHDEACON, PEGGIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHER, CANDACE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ARCHER, CHERYL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| ARCHER, CHERYL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| ARCHER, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARCHER, DENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHER, EDNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARCHER, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARCHER, MARQUIETA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ARCHIBALD, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARCHIE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHIE, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARCHIE, THERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARCHIE, THERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARCHIELD, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARCHULETA, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARCHULETA, JORDAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ARCIUOLO, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARD, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARDEN, DARLENE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARDIZZONE, JUNE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ARELLANO, MARIA DE LA LUZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ARENA, KATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ARENDS, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ARENDT, SHERRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARENSBERG, JEANNETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARENZ, DANA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARESHEH, NAHDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| AREVALO, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGENT, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARGERENON, PAMELA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ARGETSINGER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGINSKY, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGIRO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGO, BETTY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| ARGUELLO, DALIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARGUELLO, JOANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ARGUELLO, SARENNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ARGUELLO-ALLEN, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ARGUETA, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARGUETA-FRAZIER, SANDRA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| ARIAS, KRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARIAS-ARAGON, JESUS | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ARIBON, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARIENO, MARLENE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ARIETTA, GENEVIEVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARILYN HALSTEAD | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ARINOLDO, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARISPE, BROOKE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARISPE, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, |

| Claim Name | Address Information |
|---|---|
| ARISPE, DONNA | EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| ARISPE, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARLEDGE, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARLENE WINTER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ARMATO, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMENDARIZ, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMENDARIZ, DELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARMENDARIZ, DELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARMENI, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMER, WILMA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARMES, AMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ARMES, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ARMISTEAD, LYNNETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARMISTEAD, LYNNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMONTROUT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMS, SHERRY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARMSTEAD, BRIDGETT | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ARMSTEAD, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTEAD, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTEAD, ETHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARMSTEAD, ETHEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARMSTEAD, ETHEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ARMSTEAD, LUCRETIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ARMSTEAD, ROCSHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, CHRISTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARMSTRONG, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, DAWN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ARMSTRONG, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, JUDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ARMSTRONG, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARMSTRONG, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ARMSTRONG, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ARMSTRONG, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARMSTRONG, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, NANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARMSTRONG, NANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARMSTRONG, SHIRLEY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ARMSTRONG, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARMSTRONG, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARMSTRONG, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ARMSTRONG, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARNDT, MOLLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARNEBERG, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNESEN, ERNA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ARNETT, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNETT, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNETT, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARNETT, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARNETTE WILLIAMS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE K ARNOLD, J ITKIN, N WEXLER HOUSTON TX 77007 |
| ARNOLD, GENIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOLD, GLORIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ARNOLD, INAZE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ARNOLD, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, JANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNOLD, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARNOLD, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARNOLD, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNOLD, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNOLD, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARNOLD, MARY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ARNOLD, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| ARNOLD, PHYLLIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOLD, RAMONA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ARNOLD, ROBIN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ARNOLD, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARNOLD, TERESA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ARNOLD, TERRI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOULT, SALLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARNOULT, SALLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNSTEIN, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARNSTEIN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARNSTEIN, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARNSTEIN, LOIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARNSTEIN, LOIS | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| AROCHO, LUZ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| AROMANDO, LAURIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ARON, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARONEAU, KATHARYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARONEAU, KATHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARP, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARP, JULIANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ARP, JULIANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARP, JULIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ARP, JULIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| ARRAO, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARREAGA, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARREDONDO, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARREDONDO, REBECCA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ARREDONDO, REBECCA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ARREDONDO, ROSALBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARREOLA, YOLAND | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| ARRIAGA, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARRIGO, GINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARRINGTON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARRINGTON, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARRINGTON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARRINGTON, MISTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARRINGTON, NAKIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARRINGTON, VERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARRIOLA, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARROWOOD, JOHNNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ARROYO, ANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ARROYO, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARROYO, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARROYO, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARROYO, ANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARROYO, ANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARROYO, MERIDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARROYO, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARROYO, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARROYO, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ARROYO, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ARROYO, RHONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARROYO, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARROYO, WHILHELMINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ARSENAULT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARSENAULT, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARSENAULT, ELIZABETH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ARSENAULT, ELIZABETH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARSENAULT, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARSENAULT, ELIZABETH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ARSENAULT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ARSENEAULT, CAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTAC, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTEAGA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ARTEAGA, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARTERBRIDGE, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARTESSA, CHRISTINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARTHUR, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARTHUR, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTHUR, LAMONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARTHUR, TRACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ARTIAGA, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ARTIS, BETTY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ARTIS, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARTIS, MINNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ARTIS, TAMMY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARTON, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ARTZ, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| ARVELO, DONNA, M | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ARVIE, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARVIZU, ROXANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ARWICK, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ARWICK, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ARWICK, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ARWINR, RANDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ARYEE, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ARZOLA, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ASARO, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ASBELL, TEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASBURY, MARY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ASBY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASCENCIO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| ASCENCIO, ROSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASCENCIO, ROSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASCHENBRENNER, GLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASCHOFF, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASH, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASH, ROSEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBORN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBROOK, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ASHBROOK, JLENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ASHBURN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHBURN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBURN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASHBURN, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASHBY, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHBY, LEE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ASHBY, MATTIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ASHBY, SHERYL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ASHBY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW PARENT, GREGORY,GREEN,LYONS PARFITT WASHINGTON DC 20006 |
| ASHCRAFT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHCRAFT, ROSEMARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ASHED, RUTH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ASHER, CHRISTINA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHER, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHFORD, OCIEOLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ASHFORD, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHLEY GRILLS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHLEY JONES | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ASHLEY, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHLEY, DANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ASHLEY, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ASHLEY, HARRIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ASHLEY, THERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| ASHLEY-JARMON, DESHAWN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ASHLEY-JARMON, DESHAWN | 77007 |
| ASHLINE, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHLOCK, MICHELLE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ASHLOCK, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHRATI, GHYZAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHTON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHTON, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASHWORTH, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASHWORTH, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ASHWORTH, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ASIF, AMBER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ASKEW, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASKEW, DANIELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ASKEW, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASKEW, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ASKEW, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASKEW, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASKEW, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASKINS, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ASKINS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASKINS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ASKINS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ASLESON, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASP, BRENDA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ASPIRAS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASSAF, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASSENTI, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ASSENTI, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASSUNTA BALLETTI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ASTLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ASTON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ASTUDILLO, JOAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATCHINSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ATCHINSON, DORIS | 75231 |
| ATCHISON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATEN, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATHERTON, DARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ATHERTON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATHERTON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATHERTON, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATIRAM, LESLEE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ATIVIE, DIANE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| ATKINS, CANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, EDWINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, RENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, STARLIC | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINS, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINSON, ALYSSA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ATKINSON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINSON, ANNETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ATKINSON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ATKINSON, MARGORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ATKINSON, MINNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATKINSON, MONNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| ATKINSON, PAULA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ATLEY, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ATMAJIAN, ANGELA; OWEN, ALICIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ATTAWAY, WILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ATTEBERRY, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ATTENDORN, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ATTERBERRY, KEELER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ATTERHOLT, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ATTIG, JUDITH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ATWOOD, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ATWOOD, JAYNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ATWOOD, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ATWOOD, JOAN | 75231 |
| ATWOOD, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AUBERT, VERONICA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| AUCOIN, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| AUDDINO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUDETTE, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUFDENCAMP, DONIELLE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| AUFMAN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUGEN, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUGSBURGER, DONA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AUGUST, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUGUST, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AUGUST, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AUGUST, INGRID | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| AUGUSTE, GUIRTELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AUGUSTUS, ALYSHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AUGUSTUS, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AULD, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AULD, CARLA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| AULISI, JOSEPH J. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| AULT, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AULTMAN, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AULTMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AULTMAN, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AULTMAN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUMSBAUGH, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| AUMUA, VAOITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AURICK, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AUSBORNE, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSBY, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSTEN-SCHLIER, LOIS | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| AUSTIN, ALESIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AUSTIN, ANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AUSTIN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, CAROLYN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| AUSTIN, DENISE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| AUSTIN, DORIS | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| AUSTIN, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTIN, JANICE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AUSTIN, JANIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AUSTIN, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTIN, KATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| AUSTIN, MINNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSTIN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUSTIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AUSTIN, SHERONDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AUSTIN, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUSTIN, TRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTIN, WILMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AUSTIN-WYATT, MAUDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUSTINSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUTEN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AUTEN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUTHEMENT, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AUTRY, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AVALOS, EMMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| AVANT, VERNICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AVANT, VERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AVANTS-BALDUCCI, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AVARY, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| AVDEYEVA, YELENA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| AVEAI, FILIFILI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVED, VALENTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AVELLINO, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AVENETTI, EVANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVENT, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AVERHEART, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| AVERHEART, CAROLYN | 11747 |
| AVERSA, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVERY, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AVERY, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVERY, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AVERY, LINDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| AVERY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| AVERY, MILDRED | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AVERY, PHAWNTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| AVERY, SELENA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| AVERY, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| AVETISYAN, MAGDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVEY, KATHLEEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| AVEYARD, GEORGIANNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| AVILA, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| AVILA, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| AVILA, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AVITIA, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AWAD, MANERVA AND AWAD, FAYEZ | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| AWBREY, DELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AXELOD, PENNY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| AXTELL, WAUNITA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SCHULTZ, DEBRA LUFF, DALLAS TX 75231 |
| AXTEN, MARITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| AYALA, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYALA, JUANITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| AYALA, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYALA, JUANITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| AYALA, JUANITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| AYALA, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYALA, LANI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| AYALA, LANI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| AYALA, LANI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| AYALA, LANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| AYALA, LITHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYALA, VANNESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| AYALA, VANNESA | 77098 |
| AYCOCK, DOROTHY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| AYER, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AYER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYERS, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AYERS, GAYLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| AYERS, IRIS | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| AYERS, KATHRYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| AYERS, KATHRYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| AYERS, MOIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYERS, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| AYERS, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ | PLLC; THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYO, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AYON, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| AYOUB, NADIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AYRES, DIANE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| AYRES, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| AYTES, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| AZDAR, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| AZEVEDO, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AZEVEDO, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZIMI, AZAR | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| AZIMI, AZAR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZIZ, EDNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| AZIZ, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZIZ, SHNO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZNAR, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| AZOVSKAYA, YEVDOKIYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AZPIRI, GINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| B, E | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BAACK, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAARS, PEARL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BAASCH, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABA, LUCILLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BABAR, VIVIAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BABAUTA, SHELLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BABB, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BABB, GEORGANNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BABB, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BABB, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BABB, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABB, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BABB, MARJORIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BABB, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BABB, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABBS, COLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BABCOCK, MONA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BABCOCK, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BABE, JAN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BABER, CASSANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BABER, ROSETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BABERS, ALMA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BABIN, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BABUCA, IVETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BACA, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACA, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BACA, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BACCA, DEE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BACCARI, LILIANA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BACHELDER, MONIQUE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BACHIE, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACHMAN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACK, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACKER, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BACKER, KARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACKES, KELLEY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BACKLUND, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACKOFF, NETTIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BACKUS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACLIG, EMILIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACON, HERLASCHIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BACON, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BACON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BACON, TRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BACON-BARNETTE, KAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BADEN, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BADER, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BADER-REINDL, F | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BADGER, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BADGER, LOU | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BADGETT, KATIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BADGLEY, LINDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BAEHMAN, CYNTHIA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BAEZ, IDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAGASBAS, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAGBY, JANICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BAGGETT, ROSETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAGGETT, SHERRILL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAGGOTT, DENISE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BAGINSKI, DEE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BAGLEY, DORIS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BAGLEY, DORIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BAGLEY, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAGLEY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAGSBY, JUAWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAGWELL, DORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| BAGWELL, DORA | 77007 |
| BAHAM, GWENDOLYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BAHMLER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAHRE, AMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAHRE, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAHREY, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAIER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, ADDIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAILEY, ALMETER | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BAILEY, ANGEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAILEY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAILEY, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, BECKY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAILEY, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, BRENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BAILEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, CARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, CHRISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAILEY, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAILEY, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAILEY, DENICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, DENICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAILEY, DENICE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BAILEY, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, ELFRIEDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAILEY, GEVINCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, HILDA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BAILEY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, JOELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAILEY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BAILEY, JULIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BAILEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, KELLI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAILEY, LATOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, LETICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, LINDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BAILEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAILEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, LUCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAILEY, LUKESHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, MARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAILEY, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAILEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, MICAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAILEY, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAILEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAILEY, REGINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAILEY, RELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAILEY, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, SALLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAILEY, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY, SELENA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| BAILEY, SHERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BAILEY, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY, TAMMY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAILEY, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BAILEY, ZORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAILEY-PARKER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILEY-PARKER, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| BAILEY-PARKER, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAILEY-PARKER, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAILEY-PARKER, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BAILEY-WYCHE, SYLVIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAILIFF, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE ST LAMPKIN II, JAMES W MONTGOMERY AL 36104 |
| BAILLARGERON, CORNELIUS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAILOR, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAIN, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAIN, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAINES, A | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BAINES, ROSALIND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAIR, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAIRD, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAIRD, ELLEN | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| BAIRD, NETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAIZE, SHEILA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BAJACK, DEBRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BAJWA, SHAZIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAK, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, ALMA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BAKER, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, BETHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BAKER, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CLARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKER, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BAKER, COREENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, DARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAKER, DARLENE WILKERSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAKER, DEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAKER, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BAKER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, ELSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAKER, ESSIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BAKER, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, HATTIE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| BAKER, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAKER, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BAKER, ILENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAKER, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, JANICE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BAKER, JEANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, LUANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, MABLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAKER, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAKER, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BAKER, MEGHAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAKER, MELISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BAKER, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAKER, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, NANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, NELDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAKER, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BAKER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, ROSEMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, SHERRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER, SHINIKA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAKER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER, THERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BAKER, VIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKER, VIKKI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BAKER-DUHO, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKER-FOSTER, JEANITTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAKER-KARR, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAKER-LADD, SHELLY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BAKKE, CATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAKKEN, JANIECE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAKKEN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAKKEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKKER, MARGARET | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BAKMAN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAKMAN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAKMAN, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAKMAN, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BAKMAN, DEBBIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BAKSA, DOROTHY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BAKSH, KAREEMA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BAKSH, NAZIMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BAKUS, REBECCA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BAKUS, REBECCA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BAL, RAYNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BAL, RAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALASOW, EMMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALCH, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALDERRAMA, DIANA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BALDON, ELMIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDRIDGE, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDRIDGE, PAULINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BALDRIDGE, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALDUCCI, MARIAN AVANTS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BALDUF, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALDWIN, ALEXANDRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDWIN, ANGELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BALDWIN, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BALDWIN, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALDWIN, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALDWIN, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALDYGA, DOLORES | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BALE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALENTINA, RHONDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BALENTINE, VICKEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALES, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BALFOUR, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BALGAME, JOLYNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALKE, SHASHONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALKUM, IRENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BALL, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, GEORGETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, IVY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALL, JESSICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BALL, LINDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALL, LINDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BALL, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, LUGUSTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, PAMELA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BALL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALL, TERESA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BALL, YUVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLANTYNE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLARD, ANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BALLARD, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLARD, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALLARD, KIMBERLY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLEW, FRANCES | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BALLEW, NICOLE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE NASHVILLE TN 37215 |
| BALLEZ, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BALLIU, KLEVA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BALLON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BALLOU, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALLREE, BENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALMER, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALMER, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BALMFORTH, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BALOGH, MILDRED | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BALOUGH, NANCYANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALSAM, ELIZABETH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BALSAMO, VICTORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BALSBAUGH, MARCIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BALSINGER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BALSON, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BALTHAZAR, ANNIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BALTHAZAR, NORA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BALTON, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BALVIN, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANACH, CATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BANAHAN, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANANA, EDDIE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BANDA, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANDILLI, MARIKA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BANDIN, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANEY, DONNA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BANEY, JEANNA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BANGHART-GIORDANO, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, CAROLYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BANKS, CAROLYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BANKS, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BANKS, DOMINIQUE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BANKS, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS, JOAN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BANKS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BANKS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANKS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, LOREDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BANKS, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| BANKS, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANKS, NETTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BANKS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANKS, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANKS, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BANKS-HARDING, EVA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BANKS-HARRIS, BEULAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| BANKS-HARRIS, BEULAH | 77098 |
| BANKS-HARRIS, BEULAH | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BANKS-WRIGHT, MARGIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BANKSTON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANNA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANNAR, DOROTHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BANNERMAN, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANNISTER, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANOVIC, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BANOVIC, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BANOVIC, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BANOVIC, GLORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BANSEY, JASMINE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BANTA, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BANUELOS, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BANYAI, ILONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAPPLE, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAPTIST, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAPTIST, JACQUELINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BAPTISTE, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BAPTISTE, TRACY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BAPTISTE, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAQUERO, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARAJAS, SARA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BARAN, IRENA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARAN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARAN, NORA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARAN, NORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARAN, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARAN, NORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARAN, NORA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BARAN, VICKI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARANCZYK, ROBERTA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| BARANICH, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARANOWSKI, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| BARATH, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARATZ, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARBAER, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARBAN, ROSALINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARBARA BREN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARBARA FERREN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBARA GOAD | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARBARA HALL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARBARA WELK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBAROTTA-KOZAK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARBELLA, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARBER, ANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARBER, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BARBER, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBER, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBER, SONIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BARBER-BOTZKO, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARBIC, SAMANTHA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BARBIN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARBORKA, BERNITA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BARBOSA, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARBOUR, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARCELLONA, KATHRYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARCENA, DEBRA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BARCLAY, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARCLIFF, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARDSLEY, CAMILLE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARDWELL, DAWN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BAREFIELD, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAREFOOT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARELA, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
| --- | --- |
| BARENTINE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARETELA, JEAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BARGAS, GLORIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BARGE, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BARGE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARGE, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARGE, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARGE, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARGE-CHAMBERS, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BARGO, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BARIATTI, HARRIET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARIL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARILE, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, ANDREA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| BARKER, CHAKARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARKER, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKER, IVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARKER, IVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKER, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, KANDICE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BARKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARKHAMER, JOSEPHINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARKLEY, CHARLOTTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARKSDALE, JACQUEOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARKYOUMB, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BARLEY, LESLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARLOW, JULIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BARLOW, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARLOW, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BARLOW, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARLOW, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| BARLOW, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARLOW, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARLOW, ZOE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARMES, BERTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARNARD, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BARNEBURG, KATHLEEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARNER, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARNER, JESSICA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BARNER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES LAW GROUP, LLC | 31 ATLANTA STREET ROSICHAN, BARNES, BEVIS MARIETTA GA 30060 |
| BARNES, ALICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BARNES, ANGELA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BARNES, BILLIE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BARNES, BILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARNES, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, JACQUELINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARNES, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, LAUREN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARNES, LIDDIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARNES, LIDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BARNES, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, LUCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, MARTHA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BARNES, MARTHA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BARNES, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| BARNES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BARNES, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARNES, MARY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BARNES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARNES, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARNES, MICHELLE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BARNES, NAIKETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNES, OK | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, SHEILA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BARNES, SHENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, SHURHONDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNES, SUSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNES-PIERCE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, ARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, DAWN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARNETT, DELORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, GLENDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BARNETT, JADIE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| BARNETT, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BARNETT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARNETT, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARNETT, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETT, RUBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BARNETT, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BARNETT, RUBY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETT, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNETT, STEPHANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARNETT, TAMMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BARNETT, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNETTE, OLA JONES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARNETTE, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNFIELD, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARNHART, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARNHART, JONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNHART, JONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARNHART, JONI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BARNHART, JONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARNHART, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARNHART, MARYANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARNHART, SHARAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNHOLT, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARNS, TAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARNSTORF, ROBERTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARNUM, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNUM, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARNUM, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARO, COURTNEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAROCAS, JANICE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BAROCAS, JANICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAROCAS, JANICE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAROCAS, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BAROCAS, JANICE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BARON & BUDD, P.C. | 3102 OAK LAWN AVE, STE 1100; DANIEL SINDHU; RUSSELL BUDD; JONAS MANN DALLAS TX 75219 |
| BARON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARON, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BARON, MICHELE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| BARONE, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BARONE, FLORENCE | 75231 |
| BAROTTA, GLORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BARR, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARR, DOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARR, GAIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARR, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARR, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARR, PAULA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARR, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARR, VICKY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BARRAGAN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRAN-JAMES, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRANGER, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BARRAS, MARGARET | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BARRAZA, GLORIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BARRELL, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BARRELL, MARCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRERA, KARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRERA, MIRELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRERAS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRESI, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BARRETT LAW GROUP | 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BARRETT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, CINDY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BARRETT, CLOTTE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| BARRETT, JONI L AND BARRETT, BUFORD | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BARRETT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARRETT, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, MICHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETT, ROBIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BARRETT, SHARON | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| BARRETT, SHARON | ANTHONY ST. LOUIS MO 63102 |
| BARRETT, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARRETT, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BARRETT, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETT, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARRETT, TAWANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARRETT, VIOLET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARRETT, VIOLET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BARRETTE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRETTE, DIANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BARRIGA, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARRINGER, CARMEN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BARRINGER, DENISE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARRINGER, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BARRIOS, CLARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BARRISH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRON, DEIRDRE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BARRON, EVANGELINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARRON, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BARRON, IRMGARD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARROW, JILLSYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARROWS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARROWS, LATOSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARRS, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRY, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BARRY, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BARRY, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARRY, ELLEN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BARRY, GERALDINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARRY, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARRY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARSALOUX, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BARSH, ELEANOR | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BARSHAY, LEENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BART, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BART, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BARTASI, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARTCHER, EUNICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARTEL, MEDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BARTEL, MEDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTEL, MEDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTEL, MEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BARTELL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTELL, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARTELS, JERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTER, KAREN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BARTH, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BARTH, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BARTH, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTH, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARTHELME, GWEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BARTHELOTTI, LIGIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARTHOLOMEW, CHRISTINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BARTLETT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTLETT, DENETT | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTLETT, DIANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BARTLETT, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTLETT, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTLEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTLEY, SHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTNICK, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| BARTOCCI, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARTOLI, RONNA DE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| BARTON, ALANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BARTON, ALANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| BARTON, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARTON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTON, DIANA LEE EST OF JAMES LEE | BARTON, WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BARTON, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BARTON, ELLA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BARTON, IRENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BARTON, MARY LOUISE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BARTON, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BARTON, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BARTON, WANDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BARTON, WANDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BARTOSIAK, AUDREY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BARTOSZEK, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BARTOW, RAMONA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BARTOWICK, KRISTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BARTUCCI, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BARTUS, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BARTZ, KELLI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARWICK, ALESIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BARYCKI, JUDITH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BARYLAK, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASBAGILL, KATIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BASBAGILL, KATIE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BASDEN, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BASGALL, CINDY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BASH, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASHAM, BOBBIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASHORE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| BASICH, ADELAIDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BASILE, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASINGER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BASINGER, ELSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BASKERVILLE, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASKERVILLE, YVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASKETT, URSULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASNAW, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BASPED, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASS, CHRISTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BASS, CORTNEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BASS, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BASS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASS, PAULA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BASS, TAMBERLYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BASS, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASSAK, MABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASSETT, ANTOINETTE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BASSETT, CINDY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BASSEY, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BASSEY, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASSEY, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BASSEY, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BASSFIELD, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BASSLER, TAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BASSLER, TAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BASTAIN, CELESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BASTEDENBECK, MARILYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BASTEGUIAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASTIS-CHIRAS, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BASWELL, DARLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| BATALITZKY, KIM | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BATCHELOR, BRENDA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BATCHELOR, CRISTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BATCHELOR, CRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATCHELOR, EUGENIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BATCHELOR, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATCHELOR, ROSEMARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BATEMAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, BRENDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BATES, CARLEY | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BATES, DELORES | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BATES, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, DUANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BATES, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, JACQUELYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BATES, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BATES, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BATES, PAULINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BATES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES, SEALETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BATES, TESHINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATES-RAY, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATEY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATHKE, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BATIS, EARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATISTA, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATISTA, MONICA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BATISTE, BERNADETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BATISTE, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATISTE, DEIADRIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BATISTE, DEIADRIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| BATISTE, ELMIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BATMAN, LINDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BATRES, HIMARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BATTAGLIA, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATTAGLIA, LOIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BATTAGLIA, LOIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BATTEN, GAIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BATTEN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATTLE, CAROLYN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BATTLE, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BATTLE, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATTLE, PRISCILLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BATTLE, SHEILA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BATTLE-MINCEY, YVETTE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BATTS, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BATTS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BATTS, TAMMIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BAUBY, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUCHNER, DONNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| BAUCOM, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BAUDER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAUER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUER, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAUER, JUDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BAUER, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAUER-LOSTAUNAU, NORMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BAUERLA, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUGH, CAREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUGH, KENDALL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUGHARD, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BAUGHMAN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUGHMAN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUGHMAN, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BAUHNECHT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAUHS, TANJA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAUHS, TANJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAULT, MITZI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAUM, HEDLUND, ARISTEI & GOLDMAN,PC | 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BAUM, MARY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BAUMAN, NATALIE | COHEN, PLACITELLA & ROTH GEIER, DENNIS M. 127 MAPLE AVE. RED BANK NJ 07701 |
| BAUMANN, DARLENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BAUMANN, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAUMANN, DARLENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAUMANN, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BAUMGARDNER, ALBERTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BAUSCH, TONIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| BAUSWELL, KARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BAUTISTA, ANA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BAUTISTA, ARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BAUTISTA, ARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BAUTISTA, KRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAUTISTA, MELY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAXENDALE, EVANLINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAXLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAXTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAXTER, ELIZABETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BAXTER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAXTER, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BAXTER, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BAXTER, KATHY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BAXTER, LAURA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BAXTER, MELBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAXTER, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BAXTER, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAXTON, NIAROBIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BAY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BAYBO, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BAYER, WILMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BAYHI, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BAYKAL, SHERRYLLYNNE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BAYLOR, HELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAYNE, HERMOINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BAYS, JOYCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BAZAN, MELISSA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAZEMORE, GLADYS | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BAZEMORE, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BAZICK, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BAZILE, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEACH, CLAIRE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEACH, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BEACH, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEACH, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEACH, KERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEACH, LESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEACH, SANDRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BEACH, SANDRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BEACH, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEACHLER, TERRI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BEADLE, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEADLING, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAGLES, CALEETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAL, MARION ELIZABETH & EST OF GENE | BEAL, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BEAL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAL, SHEILA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BEALE, CATHERINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BEALL, FELICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BEALL, FELICIA | 75202 |
| BEALMEAR, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEALS, BRENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEALS, TASHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEALS, TASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAMAN, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEAMAN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAMON, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAMON, MARY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BEAN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEAN, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAN, FAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BEAN, FRANCES | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BEAN, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEAN, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEAN, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAN, SCARLETT | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEAR, TONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAR, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARCHILD, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARD, DANIKA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BEARD, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARD, DIANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BEARD, KAY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEARD, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARDEN, CLASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARDEN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEARDEN, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BEARDSLEY, SHELLEY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BEARFIELD, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEASLEY ALLEN CROW METHVIN PORTIS & | MILES; JAMES,L, ODELL,P & SCOTT,B 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BEASLEY, ALLEN, CROW, METHVIN, | PORTIS & MILES,PC; 218 COMMERCE ST MEADOWS,MALLORY,JAMES,LAMPKIN,ZINNS MONTGOMERY AL 36104 |
| BEASLEY, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BEASLEY, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| BEASLEY, DONNA | 14202-3725 |
| BEASLEY, JUDY | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BEASLEY, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BEASLEY, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEASLEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEASLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEASLEY, SHEILA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BEASLEY, SHELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEASLEY-LEBOEUF, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEATRICE GRANT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BEATRIZ BUJAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BEATTY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEATY, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEATY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAUCHAMP, DIANNE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BEAUCHAMP, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BEAUCHAMP, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEAUCHAMP, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BEAUDOIN, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAUDOIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAULIEU, CLAUDETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BEAULIEU, CLAUDETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BEAULIEU, JOYCE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BEAULIEU, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEAVER, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BEAVER, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEAVER, SANDRA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BEAVER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEAVERS, DWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEBE BARTLEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEBERMEIER, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEBINGER, KATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BECERRA, MARGARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECERRA, MARGARITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| BECERRA, MARGARITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BECHARD, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECHTEL, BENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECHTOLD, CHERYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECICKA, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BECK, BETTY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BECK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECK, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECK, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BECK, ELIZABETH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BECK, EVA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BECK, GOLDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECK, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECK, GRETCHEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BECK, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECK, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BECK, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECK, SHANNON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BECK, WENDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECKA, GAIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BECKER, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKER, LYNDELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKER, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BECKER, MAUREEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BECKER, MELBA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BECKER, MOLLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BECKER, MONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKER, RISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECKERMAN, SVETLANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BECKFORD, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKLEY, ANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| BECKLIN, TAMIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BECKMAN, BILLIE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| BECKMANN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKREST, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| BECKUM, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BECKWITH, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECRAFT, PHYLLIS | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| BECTON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BECTON, EDNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BECTON, MADELINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BECZEK, BARBARA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| BEDARD, MICHAELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BEDDINGFIELD, RUTH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BEDEKER, ALLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BEDENBAUGH, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BEDFORD, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BEDFORD, SAUNDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEDFORD, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEDFORD, WANDA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| BEDICHEK, DAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEDWELL-JACKSON, JESSICA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEE, JUANITA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BEEBE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEBE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEEBE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEBIE, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEECH, VICKY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEECH, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEECHER, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEGLE, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEEHLER, BONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BEEKS, CRYSTAL | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BEELER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BEELER, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEEMAN, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEENE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEENKEN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BEER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEERBOWER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEERS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEESO, RAVEN | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| BEETAR, DEMETRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGAY, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEGAY, RITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BEGAY, SHARON | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BEGAY, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEGAYE, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGAYE, SHIRLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGGS, MARJORIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BEGLEY, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BEGLY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEGUM, SHAHIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEHLER, KATHY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BEHLERT, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEHRENS, ADELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEHRENS, DIANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BEHRING, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BEHUNIN, CARRIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BEILKE, SUSAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BEIRNE, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEIRNE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEITNER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEJARANO, IRMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BEJARANO, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BEJEC, LILIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BEKAS, LINDA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BEKET, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELARDEES, TERESA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BELCHER, DENA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BELCHER, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELCHER, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELCHER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELCZYNSKI-ALEF, LEONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELDEN, CHRISTINA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BELGARD, BILLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BELGARD, CAMILLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELGARDE, DEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELIZEARD, VALLERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELIZEARD, VALLERIE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BELK, LESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELKE-BECKER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELKNAP, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, ANDREWNETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, AUDRIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, CHANDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BELL, CHASIDI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, DJ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, ETHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BELL, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, GAIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| BELL, GAIL | STREET, SUITE PENSACOLA FL 32502 |
| BELL, GWENDOLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, JENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BELL, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, LAWONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, LEKISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, LIN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BELL, MAMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, MAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, MARGARET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELL, MARILOU | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, MARILYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BELL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, NELLIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELL, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, ROSIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BELL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, STARTRECE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELL, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELL, TRACY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELL, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELL, WINNETTE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BELLAK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELLAMY, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLAMY, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELLANTI, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLCOM, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLE-ROBINSON, CRYSTAL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BELLEW, TAMMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BELLI, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BELLIGIERE, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELLIN, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BELLINA, LESLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELLINA, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLINGER, MARTHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELLINGER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLINGER, SARH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLIVEAU, LORI | WATERS & KRAUS, LLP MACLEAN, LESLIE – 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| BELLO, LOUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BELLO, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BELLOMA, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLOMA, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELLOMONTE, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELLOMONTE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELLON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELONEY, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELONEY, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELOTE, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELOTTI, DIANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BELOUSOVA, NINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BELTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BELTON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELTRAN, BESSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BELTRAN, DEANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELTRAN, HILDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BELTRAN, MAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BELUSH, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BELUSH, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BELUSKO, LORETTA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BELZ, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BEMIS, TRIPINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| BENAC, DOINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BENASUTTI, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENAVIDES, NORA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BENAVIDEZ, STACY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BENBOW, ANGELIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BENBOW, CHRISTY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BENBOW, SANTANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BENCIVENGA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENDELL, HANSINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BENDER, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENDER, KARLEY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BENDER, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENDER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENDIGO, TONYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BENECKE, JEAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BENEDICT, ELAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BENEFIELD, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BENEFIELD, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BENEFIELD, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENFORD, TASHAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BENGE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENHAM, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENIGNO, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENIGNO, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENIGNO, SHERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENIQUEZ, FRANCESCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENIQUEZ, FRANCESCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENIQUEZ, FRANCESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENIQUEZ, FRANCESCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENIQUEZ, FRANCESCA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BENISON, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENITEZ, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BENITEZ, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| BENITEZ, MARIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENITEZ, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BENITEZ, MARIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| BENITEZ, MARIA LIRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENITO, REYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENJAMIN, DANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENJAMIN, HANNAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENJAMIN, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENJAMIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENJAMIN, SINQUISA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BENMAR, PETER AND BENMAR, CLAUDINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BENNANE, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BENNER, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BENNETT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, CHRISTINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BENNETT, CHRISTINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENNETT, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BENNETT, DIANE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BENNETT, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BENNETT, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BENNETT, ELENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENNETT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BENNETT, HELEN GLOVER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, JANELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BENNETT, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENNETT, KELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BENNETT, KELLEY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, LINAYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BENNETT, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, PAULA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| BENNETT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, SANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BENNETT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENNETT, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BENNETT, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, SUELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, TONI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENNETT, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, TRACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENNETT, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENNETT, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENNETT, WANDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BENNETT, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENNETTI, DEBRA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| BENNING, CARRIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BENNING, MARY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BENNINGTON, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENOIT, DEBARCUS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BENOIT, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENSCH, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BENSON, ARLENE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| BENSON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENSON, ELIN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| BENSON, EVETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENSON, HSIOUMEI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENSON, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BENSON, JOANNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BENSON, LATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENSON, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENSON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENSON, RACHEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BENSON, YVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENSON-MILLER, MARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENT, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BENTFORD, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BENTLE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLE, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BENTLE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BENTLEY, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTLEY, CATHLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BENTLEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, JANET | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| BENTLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, NELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENTLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENTLEY, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENTLEY, VICTORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BENTO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTON, IRENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BENTON, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BENTON, LESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BENTON, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BENTON, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BENTON, ROBERTA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTON, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BENTRUD, KATHERINE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| BENUSA, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BENZ, KIMBERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BENZ, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BENZ, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BENZ, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BENZAR, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEQUER, MYRIAM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BERARDI, LUCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERDE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERDECIA, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERDUE, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERDUE, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERDUE, DARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERDUE, DARLENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BERDUE, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| BERDZIK, DEBORAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BERENBLIT, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERENS, KATIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BERENS, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERFECT-CULLER, NEOMI | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BERG, BRENDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BERG, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERG, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERG, ROSALIND | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BERGE, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERGEN, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERGER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERGER, HAZEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGER, JENNIFER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERGER, KERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BERGER, MARILYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BERGER, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERGER, MARILYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERGER, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BERGER, MARILYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| BERGER, SHARON | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BERGER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGER, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERGER, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BERGER, VIRGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGERON, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BERGERON, KELLY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BERGERON, SHELBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGEVIN, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BERGEVIN-HAYES, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGHAUS, ANGELA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BERGHEGER, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BERGIN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGKAMP, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERGLUND, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BERGLUND, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGLUND, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERGMAN, SELMA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BERGQUIST, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BERKE, SHERRY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BERKES, MADELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERKEY, DEBORAH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BERKEY, STEPHANIE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BERKLEY, AUSTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERLONI, ANA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BERLOWITZ, MYRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BERMAN, MARYLIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| BERMAN, MARYLIN | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BERMAN, TAMARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERNAL, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERNAL, ESTHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BERNAL, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BERNAL, JULIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERNAL, MARGARET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BERNAL, MILADIS | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BERNAL, REBECA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BERNAL-GARCIA, TAMMY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BERNAND, JUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERNARD, AIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARD, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARD, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERNARD, JILL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BERNARD, JOYCE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BERNARD, KAYMONA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BERNARD, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARD, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERNARD-MCCALLUSTER, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNARDI, MAUREEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| BERNHARD, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BERNHARD, PATRICIA | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BERNHARD, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BERNHARDT, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNHARDT, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERNICHIO, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERNIER, LOUISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BERNING-SZCZESNY, AMANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERNITA PAYTON | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BERNSTEIN, GLORIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BERNSTEIN, OLGUITA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BERNTHOLD, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRETH, GAYLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BERRETH, GAYLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRETH, GAYLE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRETH, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BERRETH, GAYLE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BERRIOS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, AAISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERRY, AMY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BERRY, ANGELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BERRY, ANNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW LUNDY, MATTHEW LAKE CHARLES LA 07060 |
| BERRY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, CHERYL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| BERRY, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERRY, DANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BERRY, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, JERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, JOAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BERRY, LUCILE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BERRY, LUCILE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRY, LUCILE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BERRY, LUCILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BERRY, LUCILE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BERRY, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY, MARQUERITE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BERRY, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| BERRY, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BERRY, MICHELE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BERRY, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BERRY, NANCY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BERRY, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
| --- | --- |
| BERRY, RUTH | EMILY FAIRFAX VA 22031 |
| BERRY, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERRY, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BERRY, VICKY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BERRY, VINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERRY-WILSON, FLORELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BERST, MARCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTANZA, CAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BERTELLI, PATTI | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| BERTHELSEN, JEROLYNN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BERTLANEY, JEANNE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BERTORELLI, JANETTE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BERTRAM, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTRAND, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERTRAND, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BERTRAND, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTRAND, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERTRAND, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BERTRAND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERTSCH, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERUBE, CLAUDIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BERUMEN, MARIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BERWIND, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERZLEY, JANELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BERZLEY, JANELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BERZLEY, JANELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BERZLEY, JANELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BERZLEY, JANELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BESBES, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BESECKER, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BESHEARS, DELORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BESHEARS, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BESHEARS, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BESHEARS, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BESKE, JESSICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| BESSELMAN, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| BESSETTE, IRENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BESSLER, LAURIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BESSPIATA, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BEST, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETANCES, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BETANCOURT, ANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BETANCOURT, BLANCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BETANCOURT, BLANCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BETHDA, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BETHEA, HAZEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BETHEA, TIAJUANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BETHELL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BETHELL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETHELL, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BETHELL, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BETHELL, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BETHUNE, ANTONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTENCOURT, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BETTENCOURT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTENDORF, JEAN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BETTERIDGE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTIS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTS, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BETTS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BETTS, MARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BETTS, RHONDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BETTS, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BETTWY, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BETZ, ANGEL | WATERS & KRAUS, LLP MACLEAN, LESLIE - 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| BETZ, VICKI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BEURMAN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEVELLE, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BEVENS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEVER, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BEVERLY BURTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BEVERLY HILTON | DALIMONTE RUEB, LLP DALIMONTE, J., ORENDI, J. & RUEB, G. 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BEVERLY HOEFTMAN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BEVERLY LESUEUR | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| BEVERLY WALTER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BEVERLY, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEVERLY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEXLEY, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE ST LAMPKIN II, JAMES W MONTGOMERY AL 36104 |
| BEY, ANTOINETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BEY, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BEY, IRENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BEYNON, DORI | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BEYS, THALIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BEZIK, SANDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BHAGAUTI, MEERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BHATURIA, ALKA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BHIMANI, MUNIRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BHOATWRIGHT, KHEYNEHYAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BHOJ, MOHANIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BIALUSKI, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIAN, GINGER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BIAN, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BIAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIAN, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BIAN, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BIANCHI, JOY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BIANCO, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIANCO, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BIANCO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIANCO, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BIANCO, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BIANCO, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BIASI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BIBBY, LACHRISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIBEAU, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIBER, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BICE, CICILIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BICE, JESSICA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BICHELL, CAROLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BICKETT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BICKHAM, LEIJUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BICKNELL, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIDDIE, DONNA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BIDDINGS, LAKISHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BIEHL, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIEHL, IVETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIELBY, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BIELECKI, HANNA L. & BIELECKI, EDWARD | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BIENEMY, PHILLIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BIENVENU, YVONNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BIENVENUE-ALSALEH, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BIER, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BIERMANN, ELSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIERMANN, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGBEE, BRIDGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIGBEE, BRIDGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGBEE, BRIDGETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BIGBEE, BRIDGETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BIGDAY, MARLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGER, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIGGER, GAIL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BIGGERSTAFF, DAVA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BIGGS, BARBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGS, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIGGS, VIRGINIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BIGHORSE, WANDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BIGLER, DIXIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| BIGSBY, VIVIKA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIHUN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BILBREY, TANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BILEK, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BILLER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BILLIE, ADELINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BILLINGS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BILLINGS, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BILLINGSLEY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BILLINGSLEY, PHYLLIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BILLIOT, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BILLUPS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BILLUPS, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BILTZ, JUDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BILZZARD, ZORA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| BINDER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BINGE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BINGHAM, CYNTHIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| BINGHAM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BINGHIERI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BINGMAN, ROBIN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BINION, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BINION, JUANITA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BINION, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BINION, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BINKLEY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCH, KIERSTEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BIRCH, MARCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BIRCH, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCHARD, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCHFIELD, CHERYLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRCHNAUGH, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BIRD, GAIL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |

| Claim Name | Address Information |
|---|---|
| BIRD, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BIRD, SALLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BIRDSELL, MARILEE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BIRDSONG, CHRISTINA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| BIRDWELL, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRDYSHAW, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRGE, KELSI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BIRKBECK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BIRKLE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIRRIEL, ERIKA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BISAILLON, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BISARO, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISARYA, VANDANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BISBEE, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BISCEGLIO, JANICE SUSAN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BISCHOFF, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BISCOTTO, MIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BISE, MATTIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BISHOP, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BISHOP, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BISHOP, IMELDA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BISHOP, JANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BISHOP, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BISHOP, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BISHOP, LORRAINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BISHOP, MARY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| BISHOP, MELANIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BISHOP, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BISHOP, NORA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BISHOP, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, PENNY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BISHOP, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BISHOP, SARAH | 75231 |
| BISHOP, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BISHOP, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISHOP, WINONA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BISHOP, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISMARCK, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BISSESSAR, SHELIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BITZEL, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BIVINS, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BIXLER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BIZETTE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BJELAN, DESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLACCONIERE, ANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BLACK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, BERNICE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BLACK, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, BEVERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BLACK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, DIANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLACK, DIANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACK, DIANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BLACK, DONNA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BLACK, GENIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BLACK, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, INNA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BLACK, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACK, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACK, LEWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACK, LOUISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BLACK, MARY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| BLACK, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BLACK, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| BLACK, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACK, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACK, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BLACKBEAR, CAROLYN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BLACKBURN, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BLACKBURN, CYNTHIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BLACKBURN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKBURN, TRACY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BLACKBURN, TRACY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACKBURN, TRACY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACKBURN, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BLACKBURN, TRACY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BLACKETT, VILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKFORD, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACKFORD, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKFORD, CARRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLACKFORD, CARRIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BLACKHAWK, CHEYENNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BLACKMAN, ALBERTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLACKMON, BERNADETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACKMON, CAROLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLACKMON, CATINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLACKMON, JUDY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BLACKMON, KATHLEEN | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BLACKMON, NOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACKMORE, JEAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BLACKSHERER, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLACKSHERER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACKSTONE, CHADSIDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKSTONE, ELSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLACKWELL, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLACKWELL, ELAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| BLACKWELL, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLACKWELL, PAULETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLACKWELL, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| BLACKWOOD, CHRISTIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLACKWOOD, DIANA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BLADE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLADEN, ATHENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLADES, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAES, SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAES, SHAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLAES, SHAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BLAIR, BARBARA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BLAIR, BEATE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLAIR, BEATE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAIR, CHELSEA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLAIR, DEBRA; TYSON, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAIR, FRANCES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLAIR, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAIR, JESSICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAIR, JULIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAIR, LINDA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BLAIR, OTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLAIR, TERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BLAIR, VANESSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BLAISDELL, NATASHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BLAISURE, ERIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLAKE, CAREY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAKE, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, ELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAKE, HALCYON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAKE, HALCYON | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| BLAKE, IMOJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BLAKE, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BLAKE, JULEE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAKE, LINDSAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLAKE, MARVA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BLAKE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, MERLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAKE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAKE, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BLAKE, TRACY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BLAKE, WANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLAKELY, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLAKELY, MARY ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLAKES, LATRICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLALOCK, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLALOCK, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHARD, DAWN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BLANCHARD, MARIBETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BLANCHARD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHARD, TAMMIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BLANCHE, KATONA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLANCHETT, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHETTE, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLANCHETTE, KARYN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BLANCHETTE, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANCHETTE, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLANCO, CRISTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAND, DEBRA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BLAND, EVELYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BLAND, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLAND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAND, SHELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLAND, THELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BLAND, VICTORIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BLANKEN, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANKENCHIP, DAWN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLANKENCHIP, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLANKENCHIP, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANKENCHIP, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLANKENCHIP, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BLANKENSHIP, CATHERINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BLANKENSHIP, FRANCES | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLANKENSHIP, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| BLANKENSHIP, LISA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BLANKENSHIP, PATSY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BLANKS, ANGEL | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BLANKS, ELLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BLANKS, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLANKS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLANSETT, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLANTON, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLANTON, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLANTON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLANTON, JOEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BLANTON, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLAPPERT, CARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLAS, SYLVIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BLASE, STELLA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BLASE, STELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BLASE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLASINGAME, BURCH, GARRARD & | ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BLASINI, NYDIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BLASIOL, VICTOR | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BLASKA, ASHLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLASKO, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLASSER, DOMINIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BLASSER, DOMINIQUE | 75231 |
| BLASSINI, VILMA & PEREZ, VICTOR | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BLATT, DEBORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLAYDE, SEBRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLAYLOCK, GAYLEEN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BLAYLOCK, SHONNA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| BLEASE, TIERNEY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BLEDSOE, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BLEDSOE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLEDSOE, HANNAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLEDSOE, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BLEDSOE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLEMKER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLEMKER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLEMKER, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BLEMKER, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BLEUEL, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BLEUER, BETSY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLEVINS, ARLENE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BLEVINS, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BLEVINS, DENISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BLEVINS, FLORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLEVINS, LAVONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLEVINS, LORA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BLEVINS, PRISCILLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLEVINS, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLINDER, KATHLEEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BLINDERMAN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLISH, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLISS, THERESA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD STE 410 HOUSTON TX 77006 |
| BLOCHLINGER, LELA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BLOCK, RHONDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BLOCK, RHONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BLOCK, SYLVIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLOCK-MERKEL, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOCKER, LATONIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BLOCKER, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOCTON, JOMATIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BLODGETT, JUDITH | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| BLODGETT, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOHM, THERESA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BLOIS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOOD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLOODSAW, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOOM, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOOMER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLOOMFIELD, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOSE, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLOSSOM, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOUCHER-HARRIS, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BLOUGH, BILLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLOUNT, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLOUNT, CLASSIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BLOW, PRISCILLA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BLUE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUE, KHELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BLUE, VERTIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BLUETT, SUZANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BLUITT-HECHAVARRIA, SCHEVONNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BLUM, BEVERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BLUM, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUM, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLUM, VICTORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BLUMENFELD, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUMENTHAL, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BLUTCHER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BLUTCHER, LISA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BLYTHE, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOADA, LUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOARD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOARDMAN, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOATNER, ELIZABETH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BOATWRIGHT, DINAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOATWRIGHT, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOATWRIGHT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOAZ, KAMERON | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BOBADILLA, MARISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOBB, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| BOBBITT, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BOBO, SHELIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BOCANEGRA, CATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOCHAN, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOCHANSKI, VIRGINIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BOCHANSKI, VIRGINIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| BOCK, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOCK, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOCK, MARLENE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BOCKMANN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOCKO, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BOCOOK, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOCOOK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODDEN, IVON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BODDEN, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODDIE, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BODE, PETRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BODELL, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| BODEN, MARCEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODIE, MARY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BODIFORD, JEWEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BODIFORD, JEWEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODIRIAU, CATALINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BODISON, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BODKIN, SHARON | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BODNAR, BARBARA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BODNAR, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BODONY, PRISCILLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BODWALK, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BODY, SUPORN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOEHM, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOEHME, WYNONIA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BOEHRNS, KAREN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BOENING, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOERGERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOERGERS, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOERGERS, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOERNER, KRISTIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOESE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOESE, SANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOETTCHER, ALICE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BOGACZYK, NELLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOGACZYK, NELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOGAN, ORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOGAN, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOGARD, TERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BOGART, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOGENRIEF, HEATHER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOGER, ELLEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOGERT, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BOGERT, AMANDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOGGAN, FANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOGGS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOGGS, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOGGS, KRISTINA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BOHACS, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOHANNAN, GLORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BOHANNON, ELEANOR | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOHANNON, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHANNON, MARY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BOHL, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOHL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHL, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOHN, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOHN, MARILYNN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOHNET, AMBER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOHONIS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOIE, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOILEAU, EDNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOIS, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOIS, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOIS, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOIVIN, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOJAKOWSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOKUN, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOLAND, CHERYL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BOLAND, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLAND, NICHOLET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOLAND, NICHOLET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOLAND, NICHOLET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOLD, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOLDEN, BERNICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| BOLDEN, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOLDEN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLDEN, PARRIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOLDIN, EMMA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BOLDING, KELLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOLDS, DOMINIQUE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOLDS, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOLDS, SHANTAIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOLEN, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLEN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLEN-PARENTEAU, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLENDER, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOLES, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOLES, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLES, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLIEU, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOLIN, BILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOLIN, ENEDINA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| BOLIN-SANTIAGO, JOAQUINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLING, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLINGER, JEANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOLINGER, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLINGER, JEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOLINGER, JEANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOLINGER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLIVER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLL, KATHLEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOLLARD, CANDACE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLLARD, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLLINGER, CHARLOTTE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BOLLINGER, CHARLOTTE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| BOLLINGER, REBECCA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BOLLMANN, LORRAINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOLS, FRANCES | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOLSTAD, DEBORAH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BOLT, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOLTON, ANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOLTON, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BOLTON, DIANE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BOLTON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOLTON, SUZY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOLTON, SUZY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOLTUCH, LEONA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOLUS, FRANKIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOLYARD, NANCY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BOMAR, GEORGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOMAR, TRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOMBA, ANGELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOMBA, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOMMON, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOMZER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONA, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BONA, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BONACCI, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BONAMO, DORIAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BONANNO, LINDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BONBURANT, MELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOND, ANNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| BOND, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, DONNA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BOND, JAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, KIMBERLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOND, MARION | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BOND, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BOND, NANCY | 75231 |
| BOND, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOND, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOND-RAST, RISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BONDA, JUDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BONDS, PAULETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BONDS, PAULETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BONEE, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONEY, SHERRY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BONGIORNI, FREDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONGIORNO, ANN | UNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 70602 |
| BONGIOVANNI, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BONHAM, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONHEYO, LORI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BONHEYO, LORI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BONHEYO, LORI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BONHEYO, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BONHEYO, LORI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BONILLA, GRECIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BONILLA, SULEMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BONIT, MAXIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BONJO, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONNER, CHERYL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BONNER, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BONNER, KARLA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BONNETTE, KELLY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BONNEVILLE, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BONNEY MCWILLIAM | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BONNIE MEDINA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BONNIE PATTEN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BONTA, MAUREEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| BONTRAGER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOODRO, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, KANTIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, LIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, SHEILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOOKER, SHEILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOOKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOKER, TAMMY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOOKER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOKER, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOOKER, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOOKER, TENESIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOOKER, TENESIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOKHAGEN, ELAINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BOOKHART, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOKHOP, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOONE, MARSHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOONE, MARSHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOONE, MARSHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOONE, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOONE, SHEILA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BOONE, VESTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOONSES, SOMJIT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOORMAN, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOS, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOOSE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOTH, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BOOTH, CAROL | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BOOTH, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOOTH, CLAUDETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOOTH, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BOOTH, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOOTH, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOTH, LYNNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOOTH, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOOTH, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOOTH, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOTH, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOOTH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOOTH, SUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOOTHE, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOOTS, CARRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOOTS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORCHARDT, JENNIFER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BORCHARDT, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORCHERT, JOANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BORDAK, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORDAK, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORDAK, LORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BORDEAUX, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORDELON, APRIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BORDELON, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORDEN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORDOFF, NITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BORDOFF, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORGAL, LOIS AND BORGAL, JAMES | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BORGER, SUSAN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BORGER, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| BORGES, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BORGES, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORGES, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BORGH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BORING, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORIS, JUDI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BORJA, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BORN, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORN, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BORN, SHIRLEY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BORNSCHEUER, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOROWICZ, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORREL, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BORRERO, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORSELLA, BERNADETTE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BORSETT, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORSKEY, GWENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BORTLE, SHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BORUCKI, CHARMANE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BORUFF, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BORUM, BRIDGET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BORUNDA, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BORZELLO, ELYSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOSAK, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSAN, DIANE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BOSARGE, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BOSCHERT, MARY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BOSE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSI, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOSKO, ALESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSQUE, JUANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOSQUET, NIRKA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BOSS, KERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BOSSALINA, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOSSERMAN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOSSERT, NANCY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOST, DARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOST, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOST, HEIDI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOSTIAN, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOSTICK, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOSTON, COLEEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BOSTON, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOSTON, VICKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOSTON, WILLETTA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BOSTWICK, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOSWELL, MARLYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOSWELL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOSWELL, TERRI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BOSWELL, VERLINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BOTCHIE, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOTHE, BEVERLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOTHWELL, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOTHWELL, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTKIN, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOTT, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOTT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTTIGLIERI, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOTTO, PATRICIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BOTTOMS, ALEDDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTTONE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOTTS, DELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOTTS, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| BOTTS, LOIS | STREET, SUITE 200 PENSACOLA FL 32502 |
| BOTTS, THEONA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOUCH, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOUCHARD, ANITTA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BOUCHARD, MICHELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOUCHER, DORIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOUCHER, GOYENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUCHER, JANE; HOLLIS, VERA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOUCHER, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOUCHER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOUDREAU, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOUDREAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOUDREAUX, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOUDREAUX, DIANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOUDREAUX, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOUDREAUX, MANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUDREAUX, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUDREAUX, RENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUDROT, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| BOUFORD, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOUGHTER, SHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOUGHTON, JODIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOULAI, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOULAS, ERICA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOULAS, ERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOULDEN, TERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOULDIN, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOULER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOULER, SHERRY | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| BOULEY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOULTON, ANNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BOUND, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BOUNDS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURAY-SPECHTENHAUSER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOURDEAU, MADELEINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURG, BARBARA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BOURGEOIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURGEOIS, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOURKE, BEATRICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOURQUE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOURQUE, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOURQUE, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOURQUE, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BOUTCHER, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOUTERIE, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUTERIE, TRACI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOUTERIE, TRACI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOUTIETTE, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOUTIN-GOULD, ORALINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOUTWELL JR., LONNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BOUTWELL, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOUVIA, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOUYEA, JACKELINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BOUYER, BERNICE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| BOVA, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOVE, JANE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOVE, MARYANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOVE, MARYANN | CELLINO & BARNES, P.C. GOLDSTEIN, BRIAN A. 2500 MAIN PLACE TOWER BUFFALO NY 14202-3725 |
| BOVE, SUNEUM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BOVIDGE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOVINO, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOWDEN, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWDEN, DEBRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BOWDEN, KATHRYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOWDEN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOWDEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWDEN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BOWDEN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWDEN, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWDEN, VICKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWDEN-MINNIX, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWDRE-NOEL, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWE, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWEN, CAROL | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| BOWEN, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWEN, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWEN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWEN, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOWEN, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOWEN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWENS, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOWENS, KHADIJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWENS, SHARON | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BOWENS, SHARRITTA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BOWENS, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWER, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOWERMAN, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWERS, BERNARD | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BOWERS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWERS, CATHERINE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BOWERS, DAPHNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOWERS, DAPHNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOWERS, ELISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE ST MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWERS, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOWERS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWERS, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOWERS, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| BOWERS, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWERS, MEREDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWERS, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWERS, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWERS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWIE, GWENDOLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BOWIE, MARDELL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BOWIE, ROSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BOWIE, ROSIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BOWKER, TANYA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOWLES, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOWLES, KATHERINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BOWLES, MYRA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLING, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWLING, KIMBERLY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLING, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLING, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BOWLING, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BOWLING, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOWLING, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOWLING, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BOWLING, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BOWLING, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BOWLING, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWLSON, KENYATTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOWMAN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BOWMAN, CANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BOWMAN, ETHEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWMAN, IN-YOUNG | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BOWMAN, IN-YOUNG | 75231 |
| BOWMAN, JAN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BOWMAN, JANET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BOWMAN, KHADIJAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOWMAN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOWMAN, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, PAULA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| BOWMAN, PENNY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOWMAN, RHONDA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BOWMAN, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWMAN, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWNE, NANCY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BOWNE, ROBERTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BOWSER, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOWSER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOWYER, HELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOWYER, LOUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOXER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYCE, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYCE, JANET | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOYCE, LINDA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BOYCE, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOYCE, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BOYD, ALISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOYD, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, JENNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOYD, JENNIFER | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BOYD, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYD, KRISTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYD, MARIE | DALIMONTE RUEB, LLP DALIMONTE, J., ORENDI, J. & RUEB, G. 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| BOYD, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOYD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYD, PAULA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BOYD, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, PAULA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BOYD, PAULA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BOYD, PAULINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BOYD, SHERRIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOYD, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, SYRIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOYD, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, TERESA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYD, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOYD, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BOYER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYER, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOYER, MELODYE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BOYER, MELODYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYETTE, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOYHAN, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BOYKIN, JUNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOYKIN, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYKINS, EULANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYKOV, YANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOYLAN, DEE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BOYLAN, STEPHANIE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BOYLE, ELIZABETH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BOYLE, MISTI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BOYLE, PATRICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BOYLE, YOLANDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO |

| Claim Name | Address Information |
|---|---|
| BOYLE, YOLANDA | 63101 |
| BOYLES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BOYLES, MARLANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BOYNER, LORAINE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BOYNTON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BOYUM, VAN-TURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BOZEMAN, EDDIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BOZEMAN, SHELIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BOZETT, SUZANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BOZIC, LINDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BOZICEVIC, IRENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BOZICH, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BOZZO, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BRAAK, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRACCO, ANNETTE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BRACE, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRACERO, MILAGROS | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BRACEY, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRACEY, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRACEY, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRACEY, SHANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRACKE, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRACKETT, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BRACKIN, ANGELA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BRACKINRIDGE, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRACKINS, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRACKINS, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADBURY, EVELYNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BRADDOCK, ETHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADEN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADEN, LINDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| BRADEN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADEN, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADEN-BERDEJA, GARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADEN-GRADY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADFORD, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, DIONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, JANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRADFORD, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, JANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRADFORD, JANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRADFORD, JYONE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADFORD, KATHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BRADFORD, MAURIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADFORD, VERLEAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRADLEY, ALOMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, BETTY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| BRADLEY, BIRDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADLEY, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADLEY, CHARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRADLEY, DANITRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, DONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRADLEY, EARNESTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRADLEY, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, JANE (JILL) | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BRADLEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, JOAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BRADLEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADLEY, LOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRADLEY, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADLEY, RITA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE NEW YORK NY 10118 |

| Claim Name | Address Information |
|---|---|
| BRADLEY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADLEY, VERNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRADLEY, VICKY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRADLEY, VICTORIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRADLEY-COMBS, LULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRADLEY-TURNER, TERESA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BRADSHAW, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRADSHAW, SHAUNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADSTROM, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRADSTROM, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADT, JEAANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADT, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADY, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRADY, EMILIA C. EST OF R & F MARSICO | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRADY, JOANN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRADY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADY, LISA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BRADY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRADY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRADY, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRADY, SHARON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRADY, SHAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRADY, SHEILA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRAEDEN, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAGER, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAGG, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAGG, KAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAGG, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAGG, SUSIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BRAGG, VALERIE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRAHM, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA |

| Claim Name | Address Information |
|---|---|
| BRAHM, LISA | 94104 |
| BRAINARD, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAITHWAITE, CATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRAITHWAITE, ELIZABETH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BRAITHWAITE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAKE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAKE, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRAKE, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRAMAN, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAMAN, ELIZABETH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BRAMANTI, CHELSEA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BRANCH, ANGELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRANCH, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRANCH, CASSONDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRANCH, DEBORAH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BRANCH, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANCH, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANCH, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRANCH, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRANCH, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRANCH, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BRANCH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRANCH, KELSEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRAND, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAND, ELDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRAND, STACEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRANDAU, ALEXIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANDENBURG, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANDEWIE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANDI, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANDNER, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRANDON, DOROTHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BRANDON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANDON, SHANNON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
| --- | --- |
| BRANDON-WATTERS, CANDICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BRANDSEMA, ALICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BRANDT-NAAB, DORREEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRANHAM, ANDREA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRANHAM, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANION, STEPHANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRANION, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANNAN, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRANNAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANNAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANNON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANNON, ALICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRANNON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANNON, ALICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRANNON, ALICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRANNON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRANNON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRANNON, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANNON, VERONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRANOWICKI, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRANSDORFER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANSON, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANSON, OSCEOLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRANSON, OSCEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRANT, SOMMER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRANT, TAMMRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANTLEY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANTLEY, EUGENIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRANTLEY, JOHNEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRANTLEY, LASHAUN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRANTLEY, LORETTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRANTLEY, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRAQUET, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRASE, JOHANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BRASELL, LILA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BRASFIELD, LELA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| BRASHER, BELISH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRASHER, COROLYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRASHER, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRASKA, ELINOR | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BRASKETT, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRASSELL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRASSFIELD, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRASWELL, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRATINA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRATTON, AYESHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRATTON, LANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRAUDY, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAUN, BERNICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRAUN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAUN, NANCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAUTIGAM, ZOFIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAVERMAN, GALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRAVO, CHRISTIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BRAWAND, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRAXTON, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAXTON, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAY, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRAY, CAROLYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRAY, DYNISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAY, FLOSSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAY, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAY, RUTH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRAYBOY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAYTON, HEATHER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAYTON, HEATHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRAZEALE, JACKIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BRAZEALE, JACKIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAZEALE, JACKIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRAZEALE, JACKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRAZEALE, JACKIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BRAZELL, JOAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BRAZELL, MICHIKO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRAZELL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAZELLE, RILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRAZEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRAZIL, KATHRYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRAZIL, LOUISEANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRAZZEL, CHARITA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BRAZZLE, BRIDAY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BRAZZLE, STEPHANIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BREAUX, BETTIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BREAUX, VALARIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BREAZEALE, NICOLETTE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRECHT, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRECKENRIDGE, IDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRECKENRIDGE, PHYLLIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BREDEMEIER, CATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BREDEMEIER, CATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BREDEMEIER, DIXIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BREDEWEG-DEJAGER, SIMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BREDFORD-JARAMILLO, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREED, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREEDEN, CORRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREEDEN, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BREEDING, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREEDING, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BREEDLOVE, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BREEN, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREEN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREESE, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREGEL, JOSEPHINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BREGMAN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREIER, LYNNETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREITHAUPT, ERMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREITNER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BREMSETH, CORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRENDA ARMSTEAD | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BRENDA CROM | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENDA DEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BRENDA GUGELMAN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| BRENDA MURRELL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BRENDA WINFREY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENDEL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENDEN, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRENEMAN, ANGELIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRENHOLTZ, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRENNA, PHYLLIS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRENNAN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRENNAN, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRENNAN-JONES, CHERYL | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BRENNAN-MAGDALENSKI, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRESCIA, FRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRESHEARS, JOANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRESLIN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRESSI, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BRETCH, TRACY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRETSCH, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREUNIG, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BREUNNER, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, CANDACE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BREWER, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BREWER, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BREWER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, HAZEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREWER, KELLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWER, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BREWER, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BREWER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BREWER, YVONNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BREWER-ELAM, BESSIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BREWINGTON, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWSTER, DEBORAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BREWSTER, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BREWSTER, TENITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BRICKER, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRICKER, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRICKLEY, NICOLA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BRIDGE, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRIDGEFORD, NANCY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| BRIDGEMAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGERS, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRIDGERS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIDGES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIDGES, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGES, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRIDGES, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BRIDGES, DEBBIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRIDGES, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGES, FLETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRIDGES, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIDGES, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIDGES, MARYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRIDGET BEAUDET | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| BRIDGEWATER, MARILYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRIEN, CLAIRE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BRIEN, CLAIRE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRIEN, PAULINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRIENO, MERLINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRIENO, MERLINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIERY, GEORGIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRIERY, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGGS, AMBER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRIGGS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGGS, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRIGGS, IRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRIGGS, MAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIGGS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGGS, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRIGGS-HARLOW, DARLENE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BRIGHAM, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BRIGHAM, ROSALEE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRIGHT, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIGHT, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIGHT, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIGHT, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRIGHT, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BRIGMAN, TAMMY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BRILEY, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRILL, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRILL, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIMBERRY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIMBERRY, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRIMBERRY, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRIMBERRY, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRIMMER, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINDAR, LUDMILA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BRINKER, REOLIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINKLEY, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRINKLEY, JANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRINKLEY, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BRINKLEY, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRINKLEY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINKMAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRINKMAN, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRINKMAN, TRACY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BRINLEE, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BRINSON, DEBBIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BRIONES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRIONES, TERESITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRISBANE, ROBYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRISBANE, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRISCO, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRISCOE, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRISCOE, ETHELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| BRISCOE, ETHELYN | 75231 |
| BRISKIN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRISSELL, DIXIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRISSON, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BRISTO, CATHIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRISTOW, FELECIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRISTOW, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITT, BIRDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITT, BRENDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BRITT, CAROLYN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BRITT, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRITT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITTAIN, BILLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BRITTANY WALDREP | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BRITTEN, SHAMEKIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTEN, YVONNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRITTEN, YVONNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRITTEN, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRITTINGHAM, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRITTINGHAM, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTMAN, JUDY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| BRITTNEY KAISER | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| BRITTON, AMBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRITTON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRITTON, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTON, FELISHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRITTON, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRITTON, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRITTON, JESSICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRITTON, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRITTON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRITTON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| BRITTON, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRITTON, RUTH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRITZKE, ANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRIXIE, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BRIZZOLARA, SONYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROADHEAD, DELORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROADHEAD, RICILYN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BROADRICK, BAILEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROADWAY, TARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROADWELL, BONNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROCATO, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROCCOLI, LINDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BROCHU, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROCK, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCK, CANDACE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BROCK, CLARISSA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BROCK, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BROCK, LATISHA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| BROCK, LATISHA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| BROCK, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROCK, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROCK, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROCK, TRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROCK, WANDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BROCK, YEDOBATY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROCKDORFF, LOUISE VON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROCKELMEYER, CHRISTIANE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BROCKMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRODE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BRODER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRODERICK, LANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BRODERICK, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRODERICK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRODERICK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRODERICK, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRODIE, CELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRODNICK, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRODOWSKI, CHRISTINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| BRODSKY, MAXINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BROGAN, RACHEL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROGAN, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROGNA, CARMEN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BROLL, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROMELL, VANESSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROMILEY, LAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROMLEY, JAMIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BROMLEY, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRONIEC, DIANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BRONSON, JOCELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRONSON, JOCELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRONSON, JOCELINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRONSON, JOCELINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRONZO, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKIN, ERICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKINGS, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKINS, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKINS, DEBBIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BROOKINS, DEBBIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BROOKINS, MATTIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROOKMAN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKMAN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, ADONICA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |

| Claim Name | Address Information |
|---|---|
| BROOKS, ANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, BEULAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, CAROLYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROOKS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, CARRIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| BROOKS, CHARLETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKS, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROOKS, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BROOKS, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BROOKS, DENISE | THE MILLER FIRM, LLC MILLER, MICHAEL J. 108 RAILROAD AVE. ORANGE VA 22960 |
| BROOKS, DENISE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| BROOKS, DENISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROOKS, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, DOROTHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, EVE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROOKS, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, FLORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKS, GAYLA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| BROOKS, HARRIET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROOKS, HOLLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BROOKS, HURRACANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROOKS, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, JOETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, JOETTA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BROOKS, JOETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, JOETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROOKS, JOETTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROOKS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BROOKS, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, KERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROOKS, KRISTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROOKS, LATONYA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BROOKS, LATOYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BROOKS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, LORENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROOKS, MARCIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROOKS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, MELVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, MYRA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BROOKS, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROOKS, REGINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROOKS, SHADEZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKS, SONYA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| BROOKS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, SYLVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROOKS, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROOKS, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROOKS, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS, WINIFRED | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BROOKS-HILLIARD, KANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROOKS-HILLIARD, KANDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| BROOKSHIRE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROOKSHIRE, TANYA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BROSNAN, JONELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROSSARD, CAROL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BROTHERS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROTHERS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROTHERS, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUCEK, KELLY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BROUGHTON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUGHTON, JESSIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROUGHTON, SHATEMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROUGHTON, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROUSE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUSSARD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUSSARD, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUSSARD, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROUWER, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROUWER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROUWER, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROUWER, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROWDER, ALMA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| BROWER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ADA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BROWN, ADRIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ALEXIS | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BROWN, ALEXIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BROWN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, ALISON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, ALISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ALVESTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, AMECIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BROWN, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BROWN, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ANNETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BROWN, ANTONIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROWN, AVIES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BROWN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BECKY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROWN, BECKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BROWN, BERTHA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| BROWN, BETH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BROWN, BETTY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BROWN, BETTY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROWN, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CAROLYN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BROWN, CARRIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BROWN, CATHERINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| BROWN, CATHERINE | 11747 |
| BROWN, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, CELESTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, CHERYL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BROWN, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, CINDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, CLAUDIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BROWN, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| BROWN, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BROWN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CRYSTALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, DAPHINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWN, DAWN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWN, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DEBORAH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BROWN, DEBORAH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| BROWN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DENNELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, DIANE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BROWN, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, DIANNE | FEARS NACHAWATI, PLLC PATRICK LUFF & JOHN RAGGIO 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, DONNA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| BROWN, DOROTHY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BROWN, EDNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| BROWN, EDNA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. |

| Claim Name | Address Information |
|---|---|
| BROWN, EDNA | CHICAGO IL 60602 |
| BROWN, ELAINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BROWN, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, ELLEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BROWN, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ESTHER | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| BROWN, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, HELENA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BROWN, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, JACQUELINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWN, JACQUELYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BROWN, JACQUELYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BROWN, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, JANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, JAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JEANIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BROWN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, JESSICA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BROWN, JO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROWN, JOANNA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BROWN, JOHN D. AND BROWN, ELIZABETH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY |

| Claim Name | Address Information |
|---|---|
| BROWN, JOHN D. AND BROWN, ELIZABETH | HILL NJ 08002 |
| BROWN, JOSEPHINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROWN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, JUDITH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BROWN, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, KAREN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BROWN, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROWN, KARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, KATHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BROWN, KATIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BROWN, KETSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BROWN, KRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, KRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LAURIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWN, LEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, LEANNE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BROWN, LILLIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| BROWN, LIONDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROWN, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, LOIS | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BROWN, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, LUCINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| BROWN, LYNETTE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| BROWN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, MARGARET | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BROWN, MARGARET | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BROWN, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, MARY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BROWN, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, NEACOLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BROWN, NELL | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BROWN, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ONA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BROWN, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, PHYLLIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWN, RACHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, REAGANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, RENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ROBERT | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| BROWN, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, ROSE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, ROXANNA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BROWN, RUTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BROWN, RUTHA | 75231 |
| BROWN, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SALLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, SALLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROWN, SALLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BROWN, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BROWN, SARAH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BROWN, SARINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BROWN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, SHIELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BROWN, SHIRLENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BROWN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, STACY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BROWN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, SUSAN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BROWN, TERESA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BROWN, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BROWN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BROWN, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROWN, TERESA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BROWN, TERESA; SANTOS, CAROLANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD GORI, RANDY L. EDWARDSVILLE IL 62025 |
| BROWN, TONETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BROWN, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, TRACY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BROWN, TYRRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| BROWN, TYRRA | ORANGE VA 02296 |
| BROWN, ULESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, VARONICA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BROWN, VIRGINIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BROWN, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWN, WYVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN, YOLANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWN, YVONNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BROWN, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN-ALLEN, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN-DEVORCE, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BROWN-WARREN, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWN-WILSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWNE, ALICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BROWNE, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWNE, CAMILLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BROWNER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BROWNING, CATHERINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BROWNING, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWNING, JOAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BROWNING, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BROWNING, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROWNING, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BROWNING, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BROWNING, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BROWNING, LYNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BROWNING, NANCY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BROWNING, TERESA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| BROWNING, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROWNLEE, JACQUELINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| BROXSON, TERRI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BROXTON, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BROXTON, BILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| BROXTON, BILLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BROYLES, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUBAKER, KARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUBAKER, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUBAKER, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRUCE, CATHERINE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| BRUCE, DEVOTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUCE, KAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BRUCE, MINNIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BRUCE, MINNIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BRUCE, SUSIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BRUCH, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRUCKNER, FERN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| BRUCKNER, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUECKER, ELLEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUEMMER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUEMMER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUEMMER, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRUEMMER, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BRUEMMER, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUENS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUESHABER, KATHLEEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BRUGGEMAN, DEBORAH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BRUGGER, ANNETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRUGH, JEANNI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRUHN, BROWNING | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRUHN, BROWNING | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRUHN, BROWNING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRUHN, JEAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRUHN, JEAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| BRUINSMA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMFIELD, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| BRUMFIELD, DOROTHY | EMILY FAIRFAX VA 22031 |
| BRUMFIELD, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUMFIELD, YAVONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMLEVE, CAROL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BRUMLEY, JUNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMLEY, KATHERINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| BRUMMETT, KUEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMMETT, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUMMOND, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNDIDGE, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRUNEAU, SIMONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUNELL, KEITHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BRUNELL, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNELLE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNETTE, JANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRUNIER, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRUNK, BROOKE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BRUNK, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BRUNK, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNNER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNO, JOSEFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNO, LILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNO, SHEILA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRUNO, TIARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BRUNO, VALERIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BRUNSED, BIRGIT | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRUNSON, CLAUDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNSON, LAKIEMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRUNSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNSON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRUNSON, SHIRLEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BRUNSON, TERRALYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRUNTON, MELVINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BRUNTON, MELVINA | 75231 |
| BRUNTY, SARAH | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| BRUSETH, MADGE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRUTTON, MARGIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BRYAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRYAN, KAYLYN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| BRYAN, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BRYAN, SERITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BRYAN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYAN, TRACI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRYANT, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BRYANT, ARETHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRYANT, ARETHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRYANT, ARETHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRYANT, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BRYANT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, CASSANDRA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BRYANT, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, DAPHNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRYANT, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BRYANT, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BRYANT, DIXIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BRYANT, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BRYANT, JOYCE | 75231 |
| BRYANT, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRYANT, KAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BRYANT, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, MATTIA (MATTIE) | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| BRYANT, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRYANT, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYANT, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BRYANT, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BRYANT, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BRYANT, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BRYANT, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BRYANT, SOLLIAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BRYANT, VIACOUNTESS | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| BRYANT, WENDY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| BRYANT, WENDY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| BRYANT-FRANCE, ROSE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BRYANT-KIDWELL, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYMER, DAWN (SPIRIT) | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BRYSON, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BRYSON, ANN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BRYSON, LATONYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BRYSON, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BRZYCKI, CAROLYN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BUBAK, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUBOLTZ, BARBARA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BUCARO, BARBARA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BUCCIERI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCHANAN, BAMBI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, BRITTANY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUCHANAN, CORNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHANAN, EVON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| BUCHANAN, JEAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUCHANAN, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUCHANAN, PANSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHECK, CURTIS | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BUCHECK, CURTIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHECK, CURTIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUCHECK, CURTIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUCHITE, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCHTA, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BUCIORELLI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCK, MARCIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BUCK, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCK, MARCIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUCK, MARCIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUCK, PATRICIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| BUCK, TRACEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUCKHANON, ETHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUCKHANON, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCKINGHAM, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUCKLER, CECILIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUCKLES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCKLEY, ANNETTE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| BUCKLEY, ANNETTE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BUCKLEY, BELINDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| BUCKLEY, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUCKLEY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCKLEY, PENELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BUCKLEY, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUCKLIN, KAYLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUCKNER, KIM | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| BUCKNER, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BUCKNER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCKNER, STELLA JONES | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BUCKNER, STEPHANI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUCKNER, STEPHANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCKWALD, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCOLO, MICHELE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| BUCZEK, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUCZEK, ROYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUCZEK, ROYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUCZEK, ROYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUCZEK, ROYCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BUDA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUDZIUS, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUEHLER,EVA L. ESTATE OF ROGER D BUEHLER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BUEHLMAIER, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUELNA, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUELOW, SHIRELY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BUELOW, SHIRELY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BUELOW, SHIRELY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BUENCAMINO, NELLA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BUENO, IDALYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUENO, JAYLEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUENO, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BUFFAMONTI, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BUFFINGTON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUFFORD, JOY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUFORD, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUGG, TENESHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUGLIONE, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUHEIT, CHRISTINE D | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| BUHL, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY |

| Claim Name | Address Information |
|---|---|
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | HILL NJ 08002 |
| BUI, XUAN-MAI | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BUIE, DEBORAH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BUIE, KATIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BUIE, KATIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BUIE, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BUJ, SILVIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUJEIRO, ELISABEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BUJERIO, ELISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUKATY, JULIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BUKOSKI, MUZEYYEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUKSAR, MARILYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BULGER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULL, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BULL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BULL, TERRI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BULLARD, BRITTANY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BULLARD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLARD, JACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLARD, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BULLARD, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLINGTON, EDITH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BULLOCK, ANNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BULLOCK, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BULLOCK, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BULLOCK, MARGARET | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BULLOCK, SABRINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUMGARDNER, CHARISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUMGARNER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUMGARNER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUMPHREY, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUMPHUS, TAMARSHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUMPHUS, TAMARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUMPUS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUNCH, JACLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BUNCH, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNCY, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BUNDOCK, CAROL | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| BUNDORN CHOTIPRADIT | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNDRIDGE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNDY, VONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUNEA, KARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNGE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUNGE, JOAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BUNIAK, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNK, TISHYLINDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BUNKER, KATI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNKER, MICHELLE | CHILDERS, SCHLUETER & SMITH, LLC SMITH, M. BRANDON 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| BUNKLEY, ERWINNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNN, SUSAN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| BUNNER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNOL, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUNT, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNTEN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUNTER, ERICA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BUNTING, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUNTING, MARGARET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BUNYARD, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BUONO, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUONO, CORNELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUPP, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURCH, DOROTHY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BURCH, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURCH, JANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BURCH, JUDEITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BURCH, SHIRLEY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURCH, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURCHAM, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURCHETTE, DOLORES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURCHETTE, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| BURCIAGA, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BURCIAR, ROSELYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| BURD, JOAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BURD, RHONDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BURDA, CYNTHIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| BURDEN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURDEN-DAVIS, JOANNE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| BURDEN-DAVIS, JOANNE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| BURDICK, LANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURDICK, LANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURDICK, LANI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURDICK, LANI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BURDINE, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BURDYCK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURELL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURETT, VALERIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURFORD, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BURGAN, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURGAN, YOLANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BURGAN, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGAN, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURGAN, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURGART, PAMELA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| BURGE, DONNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BURGE, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURGER, DARCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURGER, DARCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURGER, DARCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURGER, DOROTHY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BURGER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURGERT, JANINE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BURGERT, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, AMANDALEE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| BURGESS, BEULAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURGESS, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BURGESS, DIONA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURGESS, FRANCES | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BURGESS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURGESS, KAY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURGESS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGESS, STEPHANIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BURGESS, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURGESS, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURGETT, ELKE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BURGHER, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BURGHER, SUSAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURGHER, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURGHER, SUSAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BURGHER, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURGIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGIO, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURGO, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURGOON, BETTY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BURGOS, ELIZABETH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BURGOS, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURGS-JACKSON, LINDA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| BURGSTALLER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURHAM, SHAUNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURK, GERALDINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURK, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, ARLIS | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| BURKE, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURKE, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURKE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURKE, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, CRISTINE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST |

| Claim Name | Address Information |
|---|---|
| BURKE, CRISTINE | TAMPA FL 33602 |
| BURKE, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, EILEEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURKE, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, LISA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| BURKE, LORA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| BURKE, MICHELLE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| BURKE, OLGA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURKE, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURKE, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BURKE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKE, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURKE, SHILOH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKEEN, KAREN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| BURKES, ANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BURKETT, CAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURKETT, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURKETT, ELLEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BURKEY, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURKHALTER, KARLA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BURKHALTER, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BURKHALTER, MARGARET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURKHALTER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURKHARDT, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BURKHART, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKHART, NELL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BURKHART, SYLVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BURKHOLDER, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURKHOLTZ, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURKS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURKS, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURKS, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURKS, NANCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURKS, PATTIE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| BURKS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BURKS-SMITH, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURL, DEONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURLEIGH, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURLEIGH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURLEIGH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURLESON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURLESON, JUANITA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BURLEW, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURLEY, ERIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURLEY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURLINGHAM, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURMASTER, TIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURMEISTER, JOLAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNAM, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURNAM, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNELL, DAWNCINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNETT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, CORAL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BURNETT, JERRYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNETT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURNETT, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| BURNETT, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURNETT, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNETT, LISA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| BURNETT, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| BURNETT, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BURNETT, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETT, RAMONA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURNETT, TYLER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| BURNETTE, CHERYL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURNETTE, KRISTY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| BURNETTE, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| BURNETTE, LINDA | 75231 |
| BURNETTE, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNETTE, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURNEY, ELVIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNEY, THOMASIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BURNHAM, EARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BURNHAM, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 WILL THOMPSON, SPENCER M. COX NEW ORLEANS LA 70130 |
| BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BURNS, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURNS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, DOROTHY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, JOANEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, JOANEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, JOANEVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURNS, JOANEVA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURNS, JOANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BURNS, KAREN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| BURNS, KELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURNS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, MELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BURNS, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BURNS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURNS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| BURNS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURNS, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| BURNS, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BURNS, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURNS, SHELLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BURNS, SHELLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, SHELLY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURNS, SHELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BURNS, SHELLY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| BURNS, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BURNS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURNS, TAMARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURNS-GARCIA, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURO, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BURR, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURRELL, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURRELL, BEVERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| BURRELL, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRELL, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURRELL, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURRELL, JANEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRELL, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRELL, MELVA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| BURRELL, TERRYLYN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| BURRESS, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURRESS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRESS, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BURRESS, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BURRESS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURRILL, FOOSSIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BURRIS, AMBER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BURRIS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURRIS, PAMELA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY |

| Claim Name | Address Information |
|---|---|
| BURRIS, PAMELA | 11050 |
| BURROUGHS, DARLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BURROUGHS, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROUGHS, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROUGHS, MARY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BURROUGHS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROWBRIDGE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURROWS, BRANDY; JOFFROY, LISA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| BURSE, LELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURSINGER, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURT, DOREEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BURT, KEONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURT, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, ANDREA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BURTON, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BURTON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTON, MARECYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BURTON, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTON, PETRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTON, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTON, ROBBIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| BURTON, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURTON, VERDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BURTRAM, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURTS, SIRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BURTTRAM, GINA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| BURUKHINA, NATALIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BURZENSKI, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BURZYCH, JILL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSACK, ALISON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| BUSBEE, CLAUDIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| BUSBIN, LYDIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUSBY, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSBY, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSBY, GINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUSBY, LATONIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUSBY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSBY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSCH, BARBARA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| BUSCH, CHERYL | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BUSCH, GEORGANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSCH, JOAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUSCH, MARTHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUSCH, NASTASSJA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUSCIACCO, MARIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| BUSH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSH, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BUSH, CHRISTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BUSH, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUSH, ESTHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUSH, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSH, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSH, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY ADHAM, BASIL HOUSTON TX 77098 |
| BUSH, KIM | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| BUSH, LAVONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSH, LOLITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSH, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUSH, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUSH, TRESHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BUSH, WILMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BUSHA, PATRICIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |

| Claim Name | Address Information |
|---|---|
| BUSHAW, LINEECE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BUSHEY, ROCHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| BUSHIKA, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSHMAN, CHARLENE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| BUSKIRK, TRACY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BUSSEY, CINDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BUSSIERE, SUZANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUSTAMANTE, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUSTER, EDWINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSTOS, AMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUSTOS, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| BUSTOS, PAMELA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| BUTCHER, DARLENE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BUTCHER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| BUTE, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTE, ROXANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, AMELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUTLER, AMELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUTLER, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, COURTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUTLER, DEBRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| BUTLER, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, GLENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUTLER, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUTLER, GRETA NICHOLS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUTLER, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, JESSICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BUTLER, JOAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| BUTLER, JOE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUTLER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, KEMUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BUTLER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, LISA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BUTLER, LUCILLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| BUTLER, LUVENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, MATTIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BUTLER, NADJA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BUTLER, NADJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, RITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BUTLER, SADE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| BUTLER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, SHALAYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTLER, SHAQUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER, SIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUTLER, TEGRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTLER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER-HAGY, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTLER-SISNROY, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BUTLER-WEST, VATTISEE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BUTT, DOLORES | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| BUTTE, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| BUTTERFIELD, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| BUTTERFIELD, BRENDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| BUTTERFIELD, PAULA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| BUTTERFIELD, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BUTTERWORTH, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTTERWORTH, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BUTTERWORTH, CINDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUTTERWORTH, CINDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUTTERWORTH, JACQUELIN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUTTERWORTH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUTTITTA, PAULA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUTTOR, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BUTTOR, SHELIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| BUTTS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTTS, PAMELA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| BUTTS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTTS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| BUTTS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| BUTUCARU-COPACEL, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BUTURLA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUTZOW, SHELIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BUURSMA, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| BUURSMA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BUZA, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| BUZZANGA, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BUZZARD, CHARLENE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| BUZZELLI, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BUZZELLI, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BYERLEY, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BYERLEY, TRINA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| BYERLY, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYERS, BONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| BYERS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYERS, VALENCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYINGTON, ALMA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| BYINGTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| BYLER, JENINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| BYNES, TERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BYNUM, ROYLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| BYNUM, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| BYRD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, EARNESTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| BYRD, ERVINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, ESTELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, GLORIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| BYRD, JANEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| BYRD, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYRD, KATIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, KENYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, LAURA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| BYRD, LORRANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| BYRD, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| BYRD, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| BYRD, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| BYRD, ROSEMARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRD, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| BYRDSONG, DOROTHY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BYRDSONG, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| BYRNE, KIMBERLEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| BYRNES, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| BYROM, ANGELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| BZDAFKA, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| C. PENA, JORGE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| C., K | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CABA, JUANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CABADING, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CABAEL, LETICIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| CABALEIRO, MARIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CABALLERO, TAMI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CABALLERO, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CABALLERO, TAMI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CABALLERO, TAMI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CABANA, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CABELL, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CABEZA, BEATRIZ | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CABRAL, JOAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CABRAL, MACHALIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CABRAL, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CABRAL, SANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CABRERA, CYNTHIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CABRERA, JOSEFA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CABRERA, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CABRERA, RAMONA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CACCIA, BERTHA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CACCIATORE, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CACIOPPE, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CADDICK, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CADDICK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CADE, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CADENA, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CADIEUX, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CADIS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CADIZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CADOR, MIGOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CADWELL, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAESAR, EURA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAFARO, LORETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAFFEE, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| CAFFEE, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAFFERTY, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAFFERTY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAFFERY, STAYSHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAGG, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAGGIANO, MARYANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAGGIANO, VIRGINIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CAGLE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAGLE, PATRICIA S. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAGLE, THERESA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CAHALL, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAHALL, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAHALL, MARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CAHILL, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAHILL, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAHILL, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAHILL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAHN, LORNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CAHOON, DEBRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CAIL, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIMPON, CARMELITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, ADINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, CHARLES | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CAIN, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, DAWN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAIN, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CAIN, DEBORAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CAIN, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAIN, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAIN, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CAIN, JACQUELINE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAIN, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, MARY PRINCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAIN, MARY PRINCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIN, MELBA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CAIN, MELBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIN, MELBA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CAIN, MELBA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CAINE, SANDRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CAINE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIRA, CONCETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAIRATTI, ALFREDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAIRNS, MELINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| CAIRNS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAIRNS, ROSEMARIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CAJIGAS, VIRGENMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALABRESE, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CALAHAN, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| CALANDRA, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALANDRA, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALANDRA, JOY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALANDRA, JOY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CALASARA, ELMA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CALDABAUGH, TAMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDERON, ADELAIDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CALDERON, CRESENCIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CALDERON, ELEANOR | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| CALDERON, ELEANOR | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| CALDERON, GENEVIEVE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CALDERON, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CALDERWOOD, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CALDWELL, BARBARA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| CALDWELL, BARBARA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| CALDWELL, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALDWELL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, DOROTHY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CALDWELL, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, GERALDINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CALDWELL, IRENE MURRAY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| CALDWELL, JUDITH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CALDWELL, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CALDWELL, LE-TORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CALDWELL, MARIA | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| CALDWELL, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALDWELL, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALDWELL, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CALDWELL, SHARONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALDWELL, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALHOON, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALHOON, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALHOUN, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOUN, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALHOUN, BECKY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALHOUN, BECKY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALHOUN, BETTY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CALHOUN, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CALHOUN, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CALHOUN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALHOUN, MANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CALHOUN, PAM | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CALHOUN, PATTI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| CALHOUN, TRISH | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| CALI, JULIE | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| CALICOTT, JULIANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CALIGIURI, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CALIGUIRE, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALIPSO, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALK-ROACH, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALKIN, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALL, STEPHANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CALLAHAN, ELLEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CALLAHAN, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLAHAN, JANET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CALLAHAN, JANICE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CALLAHAN, JUDITH | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CALLAHAN, KADEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLAHAN, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALLAHAN, MICHELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CALLAHAN, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLAHAN, PHYLIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CALLAHAN, PHYLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLAHAN, SHELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CALLAHAN, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CALLAHAN, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CALLAHAN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLAHAN, TINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CALLAHAN, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLAHAN, TINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALLAHAN, TINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALLAWAY, MONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CALLAWAY, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLEGRI, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLEI, ADAMO | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CALLEI, ADAMO | 77007 |
| CALLIHAN, AUTUMN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALLISON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALLISON, MARIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CALLISON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALLISON, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CALLISON, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CALLOWAY, AILEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CALLOWAY, ALIEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CALLOWAY, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALLWOOD, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALONI, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALTON, LAKIESHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CALVA, DOROTHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CALVERT, BENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CALVERT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALVERT, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALVERT, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CALVETTI, JAMES A & EST OF JOSEPH | CALVETTI, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CALVI, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CALVI, DIANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CALVIELLO, GERALDINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CAMACHO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMACHO, KELLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMACHO, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CAMAIONI, ROSEANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CAMARILLO, CHRISTINE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CAMARILLO, DELPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAMARILLO, DELPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CAMBRIA, BEVERLY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CAMBRIA, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMBRON, MONICA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CAMEL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMERA, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERILLO, DELPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMERON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CAMERON, KATHLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMERON, LENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERON, LYNDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| CAMERON, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERON, TRACY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAMERON, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMERON, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CAMILLI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMIONSCHU, MARIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMMALLERI,EMILIO & CAMMALLERI,CLAUDETTE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAMMARN, CARLA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CAMP, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMP, BARBARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CAMP, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMP, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP, CARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CAMP, CARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CAMP, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CAMP, JERRYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMP, KIMBERLY AND CAMP, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAMP, METOKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP, SHERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMP, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMP-GRAY, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPA, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPA, ROSAMIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAMPA, ROSAMIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CAMPANA, GERMANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPANY, MAMIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMPBELL, ARDITH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CAMPBELL, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CAMPBELL, ASHLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAMPBELL, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, BETTY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CAMPBELL, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAMPBELL, BRENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CAMPBELL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, BRENNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAMPBELL, BRENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, CHERI | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CAMPBELL, CHERLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, COLLEEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAMPBELL, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, DAVELENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CAMPBELL, DIANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAMPBELL, DORA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| CAMPBELL, DOROTHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CAMPBELL, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CAMPBELL, ELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAMPBELL, EMILY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CAMPBELL, GAY & EST OF IVY FERGUSON | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CAMPBELL, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, JANETTE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CAMPBELL, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CAMPBELL, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMPBELL, JOANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CAMPBELL, JOY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAMPBELL, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, LATOYA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, LAURIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAMPBELL, LEANN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CAMPBELL, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, MARCELL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAMPBELL, MARCELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CAMPBELL, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CAMPBELL, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CAMPBELL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, PAULETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CAMPBELL, PEARLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAMPBELL, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, SANDRA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CAMPBELL, SHANNON | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CAMPBELL, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, SURFLORUNIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPBELL, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAMPBELL, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CAMPBELL, VANESSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CAMPBELL, VEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL, WANDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CAMPBELL, YAKEISHA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CAMPBELL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPBELL-TURNER, VIRGINIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CAMPEN, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAMPI, ERIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAMPISI, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CAMPISI, DEBRA | 77098 |
| CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CAMPOLINI, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAMPOS, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPOS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAMPOS, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CAMPOS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAMPOS, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CAMPOS, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CAMPUS, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CANADA, SARAH TERESA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| CANADAY, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANADY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANADY, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANADY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANADY, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CANADY, ENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANADY, PAMELA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| CANALES, CLAUDIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CANAN, CHARMINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANANT, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANARD, BEVERLY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| CANCIENNE, HAZEL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CANCIENNE, HAZEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANDELLARIO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANDIELLO, ROSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CANEJO, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANFIELD, FERN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CANFORA, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANINE, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CANIPE, NATALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CANN, DIANA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CANN, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CANNADY, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CANNICE, KAREN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 THOMPSON, WILL COX, SPENCER M. NEW ORLEANS LA 70130 |
| CANNING, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNINI, PAULINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CANNON, ANNE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CANNON, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNON, CANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, CHERYL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CANNON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANNON, ELDORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CANNON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNON, JESSIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CANNON, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNON, LINDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CANNON, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNON, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANNON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANNON, PHYLLIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CANNON, SHARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANNOVO, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANNY, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANO, CLAIRE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CANO, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANO, MELISSA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CANOSA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANSINO, LIZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANTAGI, MARIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CANTALUPO, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CANTALUPO, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CANTER, BETTY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CANTER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CANTERINO, DOMENICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CANTLEY, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANTLEY, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| CANTRELL, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANTRELL, KRISTAL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CANTRELL, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CANTRELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANTRELL, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CANTRELL, VERSIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CANTU, FRANCIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CANTU, JUAN AND CANTU, LAURA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CANTU, KATHY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CANTU, MARIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CANTWELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAPECI, ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAPEHART, ALMEATHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CAPEHART, KAREN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CAPEK, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAPERTON, REGINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAPIZZI, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPLES, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPLIN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPO, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAPO, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAPP, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPPA, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAPPELLO, JANICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CAPPELLO, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAPPIELLO, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CAPPS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPRIO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAPRIOTTI, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAPUTO, JESSICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARABALLO, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARABALLO, ESPERANZA | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| CARABETTA, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CARACAPPA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARACCIOLO, ELSIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARACCIOLO, ELSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARAGAN, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARAMANICA, EDWARD | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CARANNANTE, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARASSALE, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CARASSALE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARAWAY, PAULETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARAWAY, PAULETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARAWAY, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARAWAY, PAULETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARAWAY, PAULETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARBAJAL, LIDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARBAJAL, LIDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARBAJAL, LIDIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARBAJAL, LIDIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CARBAJAL, LIDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CARBONE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARBONNEAU, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CARD, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARD, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARDAMONE, WENDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARDELLA, ANTOINETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARDELLA, SHELLY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CARDELLO, GAETANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARDEN, MINERVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDENAS, AIMEE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| CARDENAS, AIMEE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARDENAS, AIMEE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CARDENAS, AIMEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARDENAS, CECILIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARDENAS, JEAN AND ANDREA CARDENAS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CARDENAS, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARDENAS, MARIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CARDENAS, MARISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDENAS, OLGA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CARDER, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARDER, CRYSTAL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARDER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDER, CRYSTAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARDER, CRYSTAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARDER, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDER, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDINALE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDINALLI, CAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDONA, JEANNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARDOSO, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARDWELL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARDWELL, MALIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARDWELL, STACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| CAREAGA, LYDIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CAREAGA, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARELLA, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARELLAS, KRISTIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARETTO, MINDY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CAREW, MARYELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAREW, TAMARA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| CAREW, VENUS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAREY, CHRYSTAL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAREY, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAREY, ELIZABETH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAREY, FRANCES | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CAREY, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAREY, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAREY-WESTOVER, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARICCHIO, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARINCI, FRANCESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARINI, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARINI, LOURDES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARKHUFF, HELEN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CARL, BRANDI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CARLA KELDER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CARLE, ALICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARLE, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARLETON, ANNE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| CARLETON, CATHY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CARLEY, PATRICIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CARLILE, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLIN, HEATHER | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| CARLIN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLINE, HELGA AND CARLINE, GERALD | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CARLINE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLINE, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARLINO, ROSEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARLISLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLISLE, ROLELIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARLISLE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLOS, CANDELARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLOTTA, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLSON, CHRISTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CARLSON, CHRISTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARLSON, ILIONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CARLSON, ILIONE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARLSON, JOANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CARLSON, JOANN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CARLSON, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CARLSON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLSON, SARA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CARLSTEAD, MARILYN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CARLTON, AMANDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARLTON, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARLTON, ANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARLTON, JACQUELYN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CARLTON, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARLTON, ROCKLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARLYLE, MELODIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARMACK, SABRINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CARMACK, SHIRLEY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| CARMACK-SWIFT, DEBORAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CARMELO, BONITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARMEN ROBERTSON | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CARMEN, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CARMEN, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARMEN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARMICHAEL, BERNICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CARMICHAEL, TERRIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARMICHAEL, TIWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARMICHAEL, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARMON, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARMONA, RACHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARMOUCHE, JUNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARNEAL, NANCY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CARNELL, MARYANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARNES, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CARNES, BETTY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARNES, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARNEY, ALETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARNEY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARNEY, MARGARET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CARNLEY, ROSARIO | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CARO, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARO, EDUVIGES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARO, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAROL CASINO | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CAROL CORLESS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAROL MCGARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAROL MITCHELL | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CAROL ROBINSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CAROL SCURRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CAROLINE MURPHY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAROLLO, SUSAN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CAROLYN FLADLAND | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAROLYN OLSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CAROLYN SILAY | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAROLYN SIRKER | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CAROLYN YANKE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CARON, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARON, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAROTHERS, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAROTHERS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARPEN, NANDIKUMARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARPENTER, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARPENTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARPENTER, BILLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARPENTER, BONNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARPENTER, BRYAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| CARPENTER, BRYAN | PR 00918 |
| CARPENTER, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARPENTER, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARPENTER, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARPENTER, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, CHARLYN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CARPENTER, DASENA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARPENTER, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARPENTER, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARPENTER, DAWNMARIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CARPENTER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, DEVANNI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARPENTER, EUNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARPENTER, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARPENTER, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARPENTER, KELLY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| CARPENTER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARPENTER, MARVA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARPENTER, PAMELA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CARPENTER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, STARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPENTER, VICKY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARPENTIERI, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARPENTIERI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARPER, WENDY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CARPINTERO, RUBY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CARR, ALEXIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARR, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARR, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARR, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARR, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|------------|---------------------|
| CARR, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARR, DESIREE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARR, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARR, FANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARR, FRANCINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CARR, ILENE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CARR, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARR, PAMELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARR, ROSE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CARR, RUTHIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARR, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRARO, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRAS, PAULA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| CARRASCO, GUADALUPE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CARRASCO, MARISOL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARREAU, MARCELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARREAU, MARCELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARREIRO, SHANNON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARRELL, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARREON, RAMON | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CARREON, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRERA, GUADALUPE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARRERO, AMPARO | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARRETO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRICO, RASHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRIER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARRIER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRIER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARRIER, TAVITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARRIERE, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRILLO, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRILLO, HILDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CARRILLO, HILDA | 77007 |
| CARRILLO, MARIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CARRILLO, STACY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARRINGTON, CELESTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CARRINGTON, LENAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRINGTON, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRINO, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| CARRIUOLO, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CARRIUOLO, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CARRIUOLO, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARROLL, ALVETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARROLL, CRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARROLL, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, INA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CARROLL, JULIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CARROLL, KERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CARROLL, LANELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARROLL, LANELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARROLL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARROLL, MARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARROLL, MYRTLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARROLL, ROXANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARROLL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARROLL, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARROLL, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CARROLL, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARROLL, STACEY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CARROLL, TAMARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CARROLL, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARRUBBA, MARSHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARRUBBA, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CARRUYO, MARIOL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARSON, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARSON, CAROLYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CARSON, CAROLYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CARSON, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARSON, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARSON, DONNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CARSON, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARSON, LATANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARSON, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARSON, RAMONA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CARTER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, ANNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, ARLITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, BONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARTER, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CARTER, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CARTER, CARMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTER, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, CYNTHIA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| CARTER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, DOTTIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CARTER, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, FLORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| CARTER, GEORGEANN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CARTER, GLORIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CARTER, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, JANINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CARTER, JEAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| CARTER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTER, KATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CARTER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, KELLY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CARTER, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, LAVINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTER, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARTER, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CARTER, LISA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CARTER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARTER, LORNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CARTER, LYNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, LYNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARTER, LYNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARTER, LYNETTE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CARTER, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARTER, MATTIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CARTER, MILLICENT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, MONA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CARTER, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CARTER, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER, RHONDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARTER, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTER, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARTER, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARTER, STELLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARTER, STELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER, TARSHWA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CARTER-CRUZ, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTER-LEDSOME, PAMELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CARTER-PALMER, PENELOPE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARTER-SEIBERT, KAREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARTHER, ROSETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CARTIER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CARTLEDGE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTOLANO, FRANCINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CARTWRIGHT, BARBARA AND CARTWRIGHT,JASON | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CARTWRIGHT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARTY, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARUSO, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARUSO, DONNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CARUSO, GREGORY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CARUTHERS, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARVER, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CARVER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARVER, GWEN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CARVER, LISA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CARVER, MARGARITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CARVER, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARWILE, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CARY, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| CARY, LYNN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CARY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARY, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CARY, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CARY, TERRI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CARYL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CARYL, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CARZELL, MARQUETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASAMENTO, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CASAS, BELINDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CASAS, SOLANGEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASAS, SOLANGEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASAS, SOLANGEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASAZZA, ROSEMARIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CASBOHM, HEATHER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CASCARDI, LITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CASCELLA, KELLY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASCI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASCI, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASCI, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASCONE, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASE, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CASE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASE, IVON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASE, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASE, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASELLA, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASELLA, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASELLA, VIRGINIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CASEMAN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASERO, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASERTA, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CASEY, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CASEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CASEY, DONNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CASEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASEY, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASEY, EDDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CASEY, GRAZYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, KAREN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CASEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASEY, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASEY, KENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASEY, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASEY, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CASEY, SHELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASEY, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASHER, YVONNE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CASHION, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASIANO, JOSEPHINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CASIAS, ANGELITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASIMIRE, CELESTINE GLOVER | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CASKEY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASKEY-SCHREIBER, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CASLIN, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CASON, SHAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASPER, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASSADA, JUNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CASSADA, JUNE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CASSANDRA DURAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| CASSEL, ARLENE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CASSELLA, SILVERIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CASSELLO-MALONE, LILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASSELMAN, BETTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASSELMAN-KENDALL, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CASSETTI, JUDY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CASSIDY, ANNA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CASSIDY, RAYNITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASSIE CHAPEL | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CASSIO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASSITY, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTANEDA, RAYDEL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CASTANES, HARRIET | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CASTEEL, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTELLANO, MARINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CASTELLANOS, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTELLANOS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTELLI, DEBORAH | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CASTELLO, MARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTELLO, MAUREEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CASTELLO, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTERLIN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTIGLIONI, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTIGLONE, JEANROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CASTILLO, CRYSTAL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CASTILLO, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CASTILLO, ESPERANZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTILLO, JUN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTILLO, MARICHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CASTILLO, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTILLO, PAULA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CASTILLO, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTILLO, PAULA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CASTILLO, PAULA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| CASTILLO, PETRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CASTILLO, SINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CASTILLO, SINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CASTILLO, SINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CASTILLO, SINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CASTILLO, SINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CASTLE, ANNINA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CASTLE, BRIDGET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CASTLE, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTLE, HEATHER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CASTNER, KIMBERLY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CASTONGUAY, CHRISTINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CASTORE, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CASTRICONE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CASTRO, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTRO, ANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, CINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, KERIJANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, KERIJANE | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| CASTRO, KERIJANE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| CASTRO, LEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTRO, LOURDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASTRO, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CASTRO, MARSHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CASTRO, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CASWELL, KRISTEEN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| CATALANO, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CATALDO, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATANIA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATANZARO, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CATAPANO, ROSEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CATAPANO, ROSEANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATAPANO, ROSEANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CATAPANO, ROSEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATAPANO, ROSEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CATAPANO, ROSEANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CATARIOUS, LORI | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CATCHINGS, KRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATER, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CATES, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATES, FLORENCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CATES, LINDA EST MARIA CATES | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CATES, VICKIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| CATHCART, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATHERINE FIELDS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CATHERINE GILLIGAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATHERINE SCOTT | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATHERS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CATHY BAIRD | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CATHY CARRERA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CATHY MOSS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CATHY NEAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CATILLER, BARBARA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CATO, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CATO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATOE, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CATRETT, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CATRETT, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CATRON, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAUBBLE, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUDILL, KIMBERY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUDILL, MELISSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| CAUDILLO, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUDLE, MARION | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CAULK, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAULTON, MARCIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CAUSEY, JOANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAUSEY, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CAUSWAY, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CAUTI, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAVANAGH, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAVANAGH, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAVANAUGH, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CAVAZOS, GRACIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CAVAZOS, ROSALINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAVE, JALISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CAVETT, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAVICCHIO, JACQUELINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MIGLIORI, DONALD A. MT. PLEASANT SC 29464 |
| CAVIN, EURYDICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CAVINESS, STACY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CAVOLT, KATHERINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CAVOR, BALINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAWTHRA, ELIZABETH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CAYANAN, LAINNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CAYLOR, SARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CAYLOR, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CAZALOT, VONCEIL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CAZARES, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CAZARES, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CAZARES, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CEBALLOS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CEBALLOS, SONIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| CEBALLOS, SONIA | 14202-3725 |
| CEBALLOS, THERESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECCATO, RHONDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CECERE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECHURA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CECHURA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECHURA, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CECHURA, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CECIL, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CECIL, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CECILIA CRAIG | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECILIA HERNANDEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CECILIA PAPPAS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CEDERLE, LUCILLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CEJA, MARTHA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CELAURO, LUIGIA | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| CELESTINE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CELESTINO, CHERRY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CELI, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER M WILSON, M WILLIAMS, B GOLDSTEIN BUFFALO NY 14202-3725 |
| CENA, ROXANNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CENTENO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CENTENO, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CENTENO, JADIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CENTERS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CENTRILLA, EILEEN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| CEPEDA, FATIMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CEPHAS, LYNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERCEO, ALINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERIGNY, MANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CERNA, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| CERNIGLIA, JANET | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CERRITOS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERRITTO, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CERRONE, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CERRONE, CLAIRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CERVANTES, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CERVANTES, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CESARIO, CHRISTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CESMAT, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CESPEDES, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CETINA, TANYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHABINEC, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHACON, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHADDOCK, GRACIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAFFEY, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAFFIN, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAFFINS, BARBARA WEAVER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CHAIN, JOAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAIREZ, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHAISSON, GRACE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CHAKALOS, JANICE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHALEKIAN, SUZANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CHALIFOUR, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CHALK, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHALKER, JEANETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHALLENGER, VEDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CHAMBERLAIN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERLAIN, BUCKY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHAMBERLAIN, CAMILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERLAIN, GERTRUDE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CHAMBERLAIN, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERLIN, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHAMBERLIN, LEIGH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHAMBERLIN, LEIGH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHAMBERLIN, LEIGH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHAMBERLIN, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| CHAMBERS, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, BERNICE | 75231 |
| CHAMBERS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, BONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHAMBERS, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHAMBERS, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHAMBERS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHAMBERS, CELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, DIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAMBERS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, JANICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CHAMBERS, JOANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CHAMBERS, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHAMBERS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBERS, LATICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHAMBERS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAMBERS, LULLA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CHAMBERS, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMBERS, SYLVIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CHAMBERS, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAMBERS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMBLISS, LINDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CHAMPAGNE, CATHEY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAMPAGNE, MANNON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHAMPION, GENEVIEVE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHAMPION, HOLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAMPION, JACKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAMPION, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAMPION, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CHAMPION, MINNIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CHAMPION-COLEMAN, DORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CHAN-JONES, JAYDENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CHAN-JONES, JAYDENE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHANCE, HELEN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| CHANCELLOR, TRACI | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CHANDLER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANDLER, DEBRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, DENA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CHANDLER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANDLER, EMILY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHANDLER, JESSICA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CHANDLER, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHANDLER, LYNANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANDLER, LYNANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANDLER, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHANDLER, SHAUNTIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHANDLER, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHANDLER, SUSAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CHANDLER, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANEY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHANEY, BOBBIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CHANEY, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANEY, KRISTI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CHANEY, VALETTA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHANG, HAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHANGUS, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHANTHAPANYA, DAVAHN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CHANTHAXOTH, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPA, JOANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHAPALA, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHAPEL, SANDRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAPIN, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHAPIN, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPMAN, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, BERNADETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHAPMAN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPMAN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, EVELYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CHAPMAN, JUNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHAPMAN, JUNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CHAPMAN, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHAPMAN, KATHRYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHAPMAN, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, MARGUERITE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAPMAN, MARGUERITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPMAN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHAPMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPMAN, MEREDITH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAPMAN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPMAN, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAPMAN, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHAPMAN, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHAPPELL, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAPPELL, KELLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHAPPELL, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPPELL, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHAPPELL, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHAPPELL, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAPPELL, REBBECCA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHAPPELL, ROXANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHAPUT, KIMBERLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARBONNEAU, COLETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHARELLE, COURTNEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CHARELLE, COURTNEY | 75231 |
| CHARLES, DEBORAH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CHARLES, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHARLES, ELERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARLES, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CHARLES, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHARLES, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHARLES, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHARLES, NORALEE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| CHARLES, SILVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHARLES, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARLES-ADAMS, CELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHARLES-ADAMS, CELIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHARLES-ADAMS, CELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARLES-ADAMS, CELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHARLES-ADAMS, CELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHARLOTTE SCHREIBER | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHARNOFF, PHYLLIS | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CHARTER, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHARTER, MELINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHARTER, MELINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHASE, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CHASE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASE, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASE, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHASE, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHASE, MELAGRETO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASON, MEGAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASSE, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHASSE, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHASTAIN, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASTAIN, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHASTEEN, SARAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHATFIELD, CANDIDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 |

| Claim Name | Address Information |
|---|---|
| CHATFIELD, CANDIDA | ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CHATMAN, DAVIDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHATMON, CHRISTINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CHAUDHRI, SHIREEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHAVANA, ORALIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAVEZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAVEZ, EVANGELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, EVELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHAVEZ, GLORIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CHAVEZ, LAUREL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHAVEZ, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHAVEZ, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CHAVEZ, MARIAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CHAVEZ, MICHELLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CHAVEZ, MIRNA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CHAVEZ, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, RACHEL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CHAVEZ, REBECCA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CHAVEZ, SANJUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHAVEZ, SHELSEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHAVEZ, SONIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHAVIRA, FRANCISCO V | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| CHAVIS, SHERITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHAYTOR, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEATHAM, DANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEATHAM, JOYCE MURRAY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHEATHAM, MARJORIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CHECKAN, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHEDAKA, NIKITA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CHEEK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEEK, DIMETRIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CHEEK, KARI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|------------|---------------------|
| CHEELEY LAW GROUP | 2500 OLD MILTON PKWY, STE 200 ROBERT D. CHEELEY ALPHARETTA GA 30009 |
| CHEELY-HALL, CINDY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CHEGAR, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHELF, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHEN, ALICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHEN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHEN, CUI | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CHEN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEN, RUTH | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| CHENAULT, DELORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHENAULT, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHENEVERT, DUSTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHENEY, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHENIER, ROSEMARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| CHENNAULT, WILLIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CHENOFF, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERAMIE, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHERIM, LUCIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CHERMAK, JONI | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CHERNEY, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHERRA, NARINDER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHERRA, NARINDER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERRA, NARINDER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHERRA, NARINDER | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CHERRIE, ALYCE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| CHERRY, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHERRY, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHERRY, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CHERRY, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHERRY, LUCILLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHERRY, MARTHA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CHERRY, SHAVON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERYL HUGHEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHERYL THOMPSON | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| CHERYL THOMPSON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CHESLEY, KENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHESMORE, PATSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHESMORE, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHESNA, YVONNE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHESNUTT, MACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHESNUTT, MACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHESNUTT, MACKIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHESNUTT, MACKIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CHESSON, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHESTEEN, MOLLY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CHESTEEN, MOLLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHESTEEN, MOLLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHESTER, BONNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHESTER, VEDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHESTNUT, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHESTON, ELOISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHEVALIER, ROSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHEVALIER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHEW, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEWNING, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHEZEN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIARAMONTE, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHIARELLO, GERALDINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHIAROLANZA, HAYDEE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHICK, CONNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CHIDERS, JONI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHIDINMA SALAKO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CHILARSKI, MICHAEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CHILD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDERS, ATIM | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHILDERS, ISLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDERS, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| CHILDERS, KIMAIKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS RD, STE 100 ATLANTA GA 30319 |
| CHILDERS, TAHNEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDERS, TERESA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CHILDERS, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDERSS, KATRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDRED, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDRESS, GINNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHILDRESS, GINNIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CHILDRESS, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHILDRESS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDRESS, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHILDRESS, TOWONNER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILDS, CHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHILDS, CLARISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHILES, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHILES-PATT, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHILES-PATT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHILTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHIMENTO, CAROL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CHIMENTO, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIMENTO, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHIMENTO, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHIMENTO, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CHIMITS, JUDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIMITS, JUDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHIMITS, JUDI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CHIMOCK, BERNADINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CHIN, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CHINAPANA, SUNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHINEN, ADA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CHIOCCA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| CHIODO, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHIPMAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHIPPS-HILVERDING, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHISHOLM, JOYCE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CHISHOLM, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHISLER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHISM, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHISM, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHISM, ZABRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHISOLM, GEORGIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHITTUM, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHITWOOD, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHITWOOD, MARIETTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHIUMIENTO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHIZMAIDA, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHLUS, HEATHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHLUS, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHMELYNSKI, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHMURA, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHMURA, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHO, STEPHANIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CHOATE, GRETCHEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CHOATE, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHOATE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOATE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHOATE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHOATE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOATE, SHAWNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CHOI, FRANCINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHOI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOINIERE, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| CHOLEWA, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CHOLEWA, JANET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHOLEWA, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOLEWA, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CHOLEWA, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CHOLEWA, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CHOPYAK, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHOTOOSINGH, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHOUINARD, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHOUINARD, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOWDHRY, ASIMA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHOWDHURY, SHAHEDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 N DRUID HILLS RD, STE 100 ATLANTA GA 30319 |
| CHREST, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHRETIEN, AVRIL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CHRISLEY, PATRICIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| CHRISMAN, LEONA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| CHRIST, CLAIRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTAKIS, VICKY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHRISTEN, LISA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHRISTENSEN, KARELEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHRISTENSEN, KITTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CHRISTENSEN, LEANNE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHRISTENSEN, MARINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTENSON, JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CHRISTENSON, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHRISTENSON, MICHELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHRISTENSON, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHRISTI, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHRISTIAN, CARLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CHRISTIAN, COLLEEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CHRISTIAN, FAYEJEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CHRISTIAN, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN, JOAN | MINNEAPOLIS MN 55402 |
| CHRISTIAN, LORIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CHRISTIAN, NANETTE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| CHRISTIAN, RUGINER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CHRISTIAN, RUGINER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTIAN, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRISTIANSEN, CHRISTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHRISTIANSEN, COLLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHRISTIANSEN, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTIANSEN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTIE, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTIE, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTINA COLLINS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CHRISTINA CONKLIN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| CHRISTINA POLITES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTINE HICKS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTINE KINGSLEY | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CHRISTINE MILLER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CHRISTMAN, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTOPHER, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTOPHER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHRISTOPHER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRISTOPHER, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CHRISTOPHER, KELLY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CHRISTOPHER, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHRISTOPHER, PERLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHRISTOPHERSEN, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHRISTOPHERSEN, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHRISTOPHERSEN, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHRISTOPHERSON, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRISTY, KIMBERLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CHROSTOFFERSEN, MERINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CHROSTOWSKI, HEATHER | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CHROWL, DEBORAH | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHROWL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CHRYSLER, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHRYSTLER, BEVERLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CHTAY, SAMIRAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CHUBB, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CHUDY, PATRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CHUDYK, KRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHUMBURIDZE, TEO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CHUMBURIDZE, TEO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHURCH, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CHURCH, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHURCH, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CHURCH, LILLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CHURCH, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CHURCH, VIKKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CHURCH, VIKKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CHURCH, VIKKI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CHURCH, VIKKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CHURCHILL, JANICE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CHURCHILL, SHERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CIACCIO-BROWN, JANETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CIAMPA, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CIAMPOLI, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CIANCIO, ADRIANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CIANCIOLA, ESTHER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CIANFRINI, CHRISTINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| CIANI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CICALA, SARAH | BEASLEY ALLEN CROW METHVIN PORTIS &MILES SCOTT, BRITTANY SAMANTHA 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CICALESE, CHIARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CICCONE, KIM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CICCONE, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CICCONE, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CICHOSZ, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CIDILA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CILELI, TULAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CILIBERTO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CILLI, SANTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIMINO, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CIMINO, LAURA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CINC, POMPILIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CINDY CARTHEL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CINDY LOPRESTO | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CINTRA, YORLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CINTRON, BLANCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| CINTRON, ELMA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CINTRON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIPOLLA, LUCIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CIPPONERI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CIPRIANI, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CIPRIANI, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CISCO, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CISCO, CAROLYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CISCO, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CISCO, CAROLYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CISCO, CAROLYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CISNEROS, ANABEL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CISNEROS, ANABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CISNEROS, BRANDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CISNEROS, MARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CITRON, ROBIN | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW |

| Claim Name | Address Information |
|---|---|
| CITRON, ROBIN | WASHINGTON DC 20006 |
| CITRON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CIUCHTA, RHONDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CIULLA, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CIULLA, RENEE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CIVIDANES, MAGDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CIZEWSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLACK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAFFEY, BARBARA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CLAIBON, CHRISANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLAIBORNE, MARY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| CLAIR, KRISTI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CLAKLEY, JESSICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CLANCY, DONNA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CLANCY, RANDI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLANCY, TASHINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLANCY, TASHINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARA ORSI | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARDY, BRYCANDIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CLARK, ADRIANA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CLARK, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, ALLYSON | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CLARK, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, BRIDGETT | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, CHRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CLARK, CHRISTINE | 75231 |
| CLARK, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, CONSTANCE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLARK, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, DEBBIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CLARK, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, DELPHIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| CLARK, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, DIANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CLARK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, DORSHELL | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CLARK, EUTAWNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARK, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JACQUELINE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CLARK, JANICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CLARK, JANICE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CLARK, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARK, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, JOANNE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| CLARK, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, JUNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CLARK, KATHERINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CLARK, KATHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, KATRINA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLARK, LADELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| CLARK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| CLARK, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, MARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, MARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CLARK, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, MINNIE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| CLARK, MOZELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CLARK, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLARK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLARK, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLARK, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CLARK, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CLARK, QUEEN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| CLARK, RANDALYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CLARK, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, ROSALYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, ROSEMARIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CLARK, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CLARK, SANDRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, SHAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLARK, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARK, SHIRLEY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CLARK, SUNANTHA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CLARK, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARK, TABITHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, TARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CLARK, TEAUNNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK, TERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, TRISTAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK, WENDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARK, ZELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK-HANSEN, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARK-HANSEN, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CLARK-HANSEN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK-HANSEN, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLARK-HANSEN, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CLARK-HESTER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARK-HESTER, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLARK-HESTER, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CLARK-PARKER, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLARKE, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARKE, LAURA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CLARKE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARKE, TRISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLARKE, WALDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CLARKSON, DENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARKSON, WILMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLARKSON, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLARSON, GENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLARY, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLARY-JONES, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLASS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLATTERBUCK, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CLATTERBUCK, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CLAUDY, NAOMI | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CLAUSELL, CATOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAUSER, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLAUSS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAVARIO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAVARIO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAVARIO, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLAVARIO, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLAVON, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAWSON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAXTON, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAXTON, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAY, JOCELYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, KAROLINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CLAY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, SHAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAY, SONJA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAYBAUGH, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLAYBERGER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYBORN, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAYCOMB, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLAYTON, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLAYTON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYTON, CRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLAYTON, LAURETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLAYTON, LAURETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYTON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLAYTON, ZENOVIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CLAYTOR, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEAR, ARICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CLEAR, CHRISTINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| CLEARY, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLEGHORN, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| CLELLAND, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEM, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEM, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMANS, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLEMANS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENCE, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEMENS, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLEMENS, LORETTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLEMENS, PAULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTE, ROSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLEMENTS, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENTS, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTS, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLEMENTS, AMY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLEMENTS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMENTS, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENTS, PENELOPE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEMENTS, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMENTS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEMMONS, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLEMMONS, JEANETTE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CLEMON, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMONS, KERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLEMONS, MANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEMONS, TESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLESTER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEVELAND, CONNIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| CLEVELAND, DELOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLEVELAND, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLEVELAND, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEVENGER, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLEVERLEY, VERNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| CLEVERLEY, VERNA | ORANGE VA 02296 |
| CLEVINGER, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CLICK, DIANA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CLICK, HEATHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLICK, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CLIFF, JERI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLIFF, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 KRISTOFER S RIDDLE, PETER J MCNULTY CHICAGO IL 60602 |
| CLIFFORD, EMMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLIFFORD, GAIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLIFFORD, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLIFFORD, PATRICIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CLIFFORD, SHARYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLIFFORD, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLIFT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLIFTON, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CLINARD, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLINE, LAURIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| CLINE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINE, NATALIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CLINE, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINE, PENELOPE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CLINE, REBEKAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CLINE, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINEFF, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| CLINGAN, KAREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CLINKENBEARD, ABIGALE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| CLINKENBEARD, ABIGALE | EMILY FAIRFAX VA 22031 |
| CLINKENBEARD, ABIGALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLINKENBEARD, ABIGALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLINKENBEARD, ABIGALE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CLINKENBEARD, ABIGALE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CLINKSCALES, NAOMI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CLINTON, JAQUEL | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CLINTON, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLINTON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLIVER, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CLIVIO, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLOO, CHERI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CLORISA MARTINEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOSE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOSSER, BELINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLOUD, ANJILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOUD, CANDACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CLOUD, KIKUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLOUD, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLOUD, RUTH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CLOUGH, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLOUGH, RITA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CLOUSER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLOUSER, BLANCHE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| CLOUSER, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CLOUTIER, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CLOUTIER, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLOVER, RANAE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CLOYD, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLUBB, MARZELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CLUFF, GAYLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLUFF, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLUGSTON, NICOLE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| CLUNIS, EMITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CLUTS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLYBURN, BRIDGETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CLYBURN, BRIDGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CLYBURN, JACQUELINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CLYMA, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COAKLEY, ETHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COALSON, MICHAEL | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| COATES, BRIDGET | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| COATES, LISA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COATES, NANCY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COATNEY, STEPHANIE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| COATS, CAEOL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COATS, OLEVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COATS, ROBERT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COBB, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COBB, CATHERINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| COBB, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COBB, CINDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COBB, CINDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| COBB, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COBB, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COBB, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COBB, RONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COBB, TAMI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| COBB, VANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COBB, VANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBB, VANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COBB, VANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COBBS, ALEXANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBBS, NICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBBS-GREEN, ANDREA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| COBERN, BILLIEMAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COBLE, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COBLE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COBLENTZ, VERNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COBURN, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCA, TANYA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COCA, TANYA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COCCA, BETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COCCO, PATRICIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| COCHELL, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCHRAN, DANA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COCHRAN, GWENDOLYN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| COCHRAN, LILLIAN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| COCHRAN, MARY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| COCHRAN, SARAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COCHRANE, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COCKERHAM, BRENDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COCKRAN, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COCKRELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCKRELL, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COCKRELL, SELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCKROFT, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCKRUM, LAURICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COCO, RUTH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COCO, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COCOZZA, JAMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CODDINGTON, SHAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CODI, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CODRINGTON, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CODY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CODY, HANNAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CODY, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CODY, MARTHA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| COE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COE, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| COE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COE, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COEN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COFFEL, NORMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COFFEY, DEBORAH | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COFFEY, LAUREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COFFEY, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COFFEY, VERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COFFIN, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| COFFIN, LYNN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COFFINGER, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COFFINGER, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COFFMAN, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COGAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COGAR, MARILYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COGDELL, CATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COGDILL, APRIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COGHILL, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COGLIANDRO, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COGORNO, PIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COGSWORTH, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COHAN, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHAN, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COHEE, PAMELA & EST OF VINCENT COHEE | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| COHEN & MALAD, LLP | ONE INDIANA SQ, STE 1400; SANDIFER, TAKEENA, KNOLL, HALL, MULLIGAN INDIANAPOLIS IN 46204 |
| COHEN, ALEXANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHEN, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COHEN, CONNIE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COHEN, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COHEN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHEN, JANET | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| COHEN, LORI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COHEN, MINNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, PHYLLIS | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. DENNIS GEIER,CHRISTOPHER PLACITELLA RED BANK NJ 07701 |
| COHEN, SARI | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| COHEN, SHEILA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COHEN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COHN, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COHN, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COHN-SHARON, LILLIAN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| COKER, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| COKER, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLANDRA, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLANDRA, BARBARA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| COLATA, SERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLATA, SERA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLBERT, BRANDIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COLBERT, EMILY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| COLBERT, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COLBERT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLBETH, SUZANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COLBURN, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLBY, MARGARET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLCLOUGH, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, ANGILA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLE, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, COLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, DEMETRICE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| COLE, EUGENA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COLE, FREEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, FREEDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLE, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| COLE, GLADYS | MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLE, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, JOHN ESTATE OF ROBERTA COLE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LOLITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLE, LONI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COLE, LONI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLE, LONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLE, LUGENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, LWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, MARILYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLE, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLE, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| COLE, MASHEILA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| COLE, MILDRED | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| COLE, PATRICIA WILBANKS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COLE, PAULA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COLE, ROBIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLE, SAVANNAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, SHEMEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, TANYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLE, TONIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLE, VELDA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COLE, VELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLE, VONSEAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLE, VONSEAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLE, VONSEAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLE, VONSEAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COLE-GRAHAM, YVETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLELLA, JENNIFER | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| COLELLA, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| COLELLO, MELISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COLEMAN, AISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLEMAN, ARLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, BEVERLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, BILLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLEMAN, BILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLEMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, CAROLANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, CATHERINE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| COLEMAN, CHERRIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLEMAN, CHERRIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLEMAN, CHERRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEMAN, CORONIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLEMAN, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COLEMAN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, ERIKA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COLEMAN, EVA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COLEMAN, JAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLEMAN, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLEMAN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, LAVERNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COLEMAN, LEATHE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COLEMAN, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLEMAN, MARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| COLEMAN, MRYTLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEMAN, MRYTLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| COLEMAN, MRYTLE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, OLIVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLEMAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLEMAN, PRISCILLA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COLEMAN, RHONDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLEMAN, ROHNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLEMAN, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, TONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMAN, TONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, TONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLEMAN, TONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COLEMAN, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN, WILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLEMAN, YVONNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| COLEMAN-NEAL, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLEMAN-SANDOVAL, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEMERE, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLES, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLETTE, WENDEE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| COLEY, EDNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COLEY, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLEY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLEY, NANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLEY, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLGRAVE, ROSALEE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COLGROVE, CATHRYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLGROVE, CATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLGROVE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLISTER, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLAZO, BRUNILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLAZO, HARRIET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| COLLEN, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLLETT, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COLLETT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLETTE MURRAY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| COLLETTE, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COLLEVECHIO, KELLY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COLLEY, SHAUNA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| COLLIER, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLIER, PATIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLLIER, SANDRA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| COLLIER, TERRI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLLIGAN, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLING, HOPE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLLING, HOPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLLINS, ALLEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLLINS, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COLLINS, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, CLARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, CLAUDIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLLINS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, CYNTHIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COLLINS, CYNTHIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| COLLINS, DAPHNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, DEETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| COLLINS, DELOISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| COLLINS, DENISE | 75231 |
| COLLINS, DOLORES | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COLLINS, DOLORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLLINS, DOLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COLLINS, EDANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COLLINS, ESTHER | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| COLLINS, EULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, FREIDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLLINS, FREIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COLLINS, GLADYS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| COLLINS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, JANNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, JOHNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLLINS, JUDITH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| COLLINS, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COLLINS, KARMEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| COLLINS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, KATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| COLLINS, KATHY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COLLINS, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COLLINS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COLLINS, LORETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COLLINS, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, MARYANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLLINS, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, NETTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLLINS, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| COLLINS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLLINS, PATRICIA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| COLLINS, PAULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| COLLINS, PEARLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLLINS, PEARLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLINS, RACHEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLLINS, REBECCA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| COLLINS, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLLINS, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLINS, SHEILA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLLINS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLINS, TERRI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLLINS, THERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLLINS, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLINS, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS, WINNETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLLINS-HINES, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLLISON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLLISON, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLLISON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COLLUM, CATHERINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| COLLURA, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COLLYMORE, DENIQUE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COLOMBI, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| COLOMBO, PAULETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COLOMBRINO, CHERYL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLON, ELAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COLON, EMMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COLON, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLON, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLON, JULIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| COLON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLON, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLON, ROSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COLON, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLQUHOUN, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| COLQUHOUN, KATHY | EMILY FAIRFAX VA 22031 |
| COLQUHOUN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLSON, JOLAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLSON, LESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COLSON, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLSTEN, MICHAEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COLSTON, OCA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| COLTELLI, DIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLTER, SYLVIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COLTON, LORI | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| COLTRANE, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COLTRANE, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLUCCI, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLUNGA, GRISELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLVIN, CAROLE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COLVIN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COLVIN, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, MICHELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COLVIN, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, VALERIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLVIN, VIRGINIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| COLWELL, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COLWELL, CHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COLWELL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLWELL, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLWELL, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COLWELL, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COLWELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLWELL, ROYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COLWELL, ROYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COLWELL, ROYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| COMAS, ESTHER | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A. MIAMI FL 33131 |
| COMBEST, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, CINDY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COMBS, DELLAJEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COMBS, DELLAJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, DELLAJEAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COMBS, DELLAJEAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COMBS, DELLAJEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| COMBS, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, JODIE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| COMBS, LONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMBS, MISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COMBS, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMEAUX, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMER, AMY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COMFORT, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMMESSO, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COMMODORE, ARLISS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COMPERCHIO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMPSON, DARCY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| COMPSTON, TAMARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COMPTON, JO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COMPTON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COMPTON, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COMPTON, VERNESSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TOBIN, GREGORY M. HOUSTON TX 77098 |
| COMSTOCK, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONARD, CONNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CONDELLO, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CONDO, JULIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CONDON, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CONDON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONDON, SHARI | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CONDRA, CIERRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONDREY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONE, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONEY, JIMMIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| CONGROVE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONKLIN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONKLIN, CHARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CONKLIN, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONKLIN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONKLIN, JO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, ANNETTE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CONLEY, ARDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CONLEY, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CONLEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CONLEY, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONLEY, KRYSTAL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CONLEY, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONLEY, MANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CONLEY, MANDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CONLEY, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONLEY, ROBERTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CONLEY, ROBERTA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CONLEY, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CONLEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONLEY, STEVY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| CONLEY, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CONLON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONN, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNALLY, CHAMANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONNEL, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| CONNEL, MAUREEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNELL, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNELLY, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNER, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CONNER, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNER, JUSSETT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CONNER, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNER, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CONNER, REBECCA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CONNER, ZENOBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNER-MCGUIRE, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONNERS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNERY, MORGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CONNERY, RITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CONNIE GARCIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNIE MAGUIRE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CONNIE METROVKA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P. 40 ETHEL ROAD EDISON NJ 08817 |
| CONNIE WILLIAMS | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| CONNOLLY, CAROL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| CONNOLLY, JOAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CONNOLLY, SUNSHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONNOLLY-AMBURGEY, BETHAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNOR, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONNOR, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CONNORS, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CONNORS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNORS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNORS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONNORS, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CONNORS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONOLLY, LUCIE-PEARL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CONOLLY, LUCIE-PEARL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| CONOLLY, LUCIE-PEARL | LOUIS MO 63119 |
| CONOVER, CONSUELO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONOVER, PEGGY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| CONOVER, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CONOVER, TALEKAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CONRAD, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONRAD, CHRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONRAD, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CONROW, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONROW, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CONROY, ANNA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| CONSALVAS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONSIGLIO, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONSOLE, DERBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONSTANT, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONSTANT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONTE, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CONTE, JOANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CONTE, SHIRLEY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CONTE, SHIRLEY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| CONTE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONTI, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CONTRADES, NANCY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CONTRERAS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONTRERAS, SONIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| CONTRERAS, TRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CONVERSE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONVERSE, HILARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONWAY, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CONWAY, LUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONWAY, PAULINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CONWAY, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CONWAY, VANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONWAY, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CONYERS, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOK, AMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| COOK, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COOK, ANNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| COOK, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, BRENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COOK, BRIDGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, BRITTANI | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COOK, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOK, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, CLAUDIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COOK, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COOK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, DELLIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, DENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, DONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| COOK, DORIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COOK, DYANN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| COOK, ELAINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| COOK, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, ESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, HALEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOK, HELEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOK, JACKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COOK, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, JANNETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOK, JESSICA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| COOK, JUDY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COOK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, KARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COOK, KERRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOK, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, KYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| COOK, KYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, KYNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOK, KYNDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COOK, KYNDA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| COOK, LATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, LEAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOK, LOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOK, MARIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| COOK, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COOK, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COOK, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COOK, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, PRISCILLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOK, PRISCILLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COOK, REGINAE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COOK, REGINAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, REGINAE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COOK, RESHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOK, SARINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COOK, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| COOK, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COOK, TANYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COOK, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOK, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| COOK-ELLISON, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOK-WILDER, ANITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| COOKE, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOKE, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOKE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOKS, SHANAY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COOL, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOLEEN, ELIZABETH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COOLEY, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOMBES, CLARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COOMBES, CLARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COOMBS, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOMER, HARRIETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOMES, JOAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| COON, JEWEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COON, RENEE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| COON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, AMY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| COOPER, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COOPER, ANGIE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| COOPER, ASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COOPER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOPER, CLARICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, CLARICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COOPER, CLARICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, CLARICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COOPER, CLARICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COOPER, DEBORAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COOPER, EMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| COOPER, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, JENNIFER | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COOPER, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| COOPER, JULIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, KAREN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| COOPER, KATY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COOPER, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, LAUREN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COOPER, LAURETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| COOPER, LINDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| COOPER, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, MARJORIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| COOPER, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, MICHELLE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COOPER, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, OTHA MERLE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| COOPER, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COOPER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, REBECCA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COOPER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COOPER, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, SHARON | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| COOPER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER, SHARON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| COOPER, SHARON | PAUL MN 55101 |
| COOPER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COOPER, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COOPER, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COOPER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COOPER, TOYMICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOPER-MCNULTY, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COOPER-MCNULTY, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| COOPERMAN, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COOTS, CATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COOTS, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COPE, MARJORIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COPELAND, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COPELAND, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COPELAND, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COPELAND, TAKESHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COPERTINO, LORRAINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| COPPEDGE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COPPEE, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COPPENGER, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COPPOLA, MARYANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COPPOLECCHIA, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COQUERAN, ALICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COQUERAN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORA REBER | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CORA, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORA, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBALLY, BETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBEIL, KATHLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORBEIL, KATHLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBELLI, MARIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| CORBETT, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBETT, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CORBETT, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CORBETT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBETT, ERNESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORBETT, NATASHA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBETT,HILLARY ESTATE OF C LICHENSTEIN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CORBIN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBIN, CINDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CORBIN, GAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CORBIN, JILL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORBIN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBIN, STACI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CORBITT, LULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CORBITT, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORBITT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORBY, TONI | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CORCORAN, BETSY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORCORAN, JOSEPHINE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CORDELL, LORETTA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CORDER, JAMIE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| CORDER, JAMIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| CORDER, LORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDER-JONES, WANDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| CORDERO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORDERO, PAMELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORDES, HOWARD | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CORDES, JO-ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORDIER, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORDIER-HYMAN, LISA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK - PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| CORDONA, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORDONNIER, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDOVA, EVANGELINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CORDOVA, GREGORIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| CORDOVA, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| CORDOVA, JENNIFER | EMILY FAIRFAX VA 22031 |
| CORDOVA, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDOVA, LUCY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CORDOVA, RITA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CORDOVA, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORDOVES, ARLEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| COREA, PEGGY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CORELL, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COREY, EARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COREY, EARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COREY, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COREY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORGLIANO, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CORKINS, DEENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CORKINS, DEENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CORLESS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORLESS, LEIGH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| CORLETTO, LISA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| CORLEW, ASHLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CORLEY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORLEY, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, MARIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CORLEY, OPAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORLEY, TERESAS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CORLISS-KELLY, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORMAN, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORMIER, DENISE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CORMIER, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORMIER, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CORMIER, REBECCA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CORMIER, WANDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CORMIER-FRANCO, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORNEJO, BEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORNELIEN-CADET, ANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CORNELIOUS, ALESIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CORNELIUS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CORNELIUS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORNELIUS, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CORNELIUS, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORNELIUSEN, MARILYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CORNELL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORNELL, JEWEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CORNELL, NEDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CORNELL, WILLIAM EST OF DIANE CORNELL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CORNER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORNETT, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORNETT, SHANNON | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CORNFIELD, LYNN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CORNINE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORNS, REGINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COROMANDEL, KENDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CORONA, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORONADO, MARIO AND PORRAS, MELANIE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CORONEL, GENOVEVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORONEOS, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORONEOS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORRAGGIO, JERRELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CORRAL, BEATRIZ | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CORRAL, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORRALES, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CORRAO, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORREA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORREDOR, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORREIA, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORREIA, JOAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CORREIA, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORRELL, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CORRIE, SHIRLEY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CORRIGAN, JILLENE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| CORRIGAN, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORRIVEAU, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORRIVEAU, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORRSETTI, SALMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CORRY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORSETTI, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CORSINI, PATSY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CORTES DE MARRON, ALTAGRACIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| CORTES, DIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CORTES, LILLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CORTES, RAMONITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CORTEZ, GILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CORTEZ, LILLIANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CORTEZ, LORNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORTEZ, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CORTEZ, SHELLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CORTI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CORTRIGHT, NANCY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| COSBY, CASSANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COSBY, JEANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COSBY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSBY, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| COSBY, KIM | MEADOWS, TED G. MONTGOMERY AL 36104 |
| COSBY, LAMEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSENZA, ROSE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| COSGROVE, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COSIO, KARINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| COSNER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSPER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSS, ROGER AND COSS, SUSAN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| COSTA, ALTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COSTA, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COSTA, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTA, JULIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COSTA, JULIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| COSTA, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COSTA, KATHLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| COSTA, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTA, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COSTA, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COSTA, LINDELIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COSTANTINO, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTANZA, SANDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COSTANZO, SARAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| COSTANZO, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTELLO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTELLO, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COSTELLO, TRINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COSTELLOW, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COSTLEY, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COSTLOW, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COSTON, CATHERINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| COSTOSO, JEANETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COTCAMP, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTCAMP, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTCAMP, CAROLYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COTCAMP, CAROLYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| COTE, BRENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COTE, LAURA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COTE, TABATHA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COTHRAN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTIC, SANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COTMAN-RIDGE, MARILYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| COTNER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTNOIR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTEN, MONIQUE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| COTTINGHAM, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTO, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COTTO, SUSANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COTTON, BARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTTON, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COTTON, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTTON, TYAISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COTTON, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COTTON, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COTTON, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| COTTON, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| COTTRELL, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COTTRILL, BECKY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COTTRILL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUCH, ALEXANDER AND COUCH, NORMA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COUCH, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COUCH, DEBRA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| COUCH, ELAIME | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COUCH, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUCH, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COUCH, SHAILEE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COUCH, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| COUCHMAN, DREAMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COUCHMAN, DREAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COUGHLIN, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| COUGHLIN, SHERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COUILLARD, RUTH | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COUILLARD, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COULBOURN, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COULING, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COULL, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COULSTON, KIMBERLIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COULTER, CHARLOTTE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| COULTER, JACKIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COULTER, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COULTER, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| COULTER, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUNCE, AMY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| COUNCIL-COUCH, ETTA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COUNTS, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COUNTS, CATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COUNTS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COURSE-CISLO, TRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| COURSEN, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURT, DALE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| COURTER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COURTIS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURTLAND, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COURTNEY, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COURTNEY, ELIZABETH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| COURTNEY, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COURTNEY, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| COURTNEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| COURTNEY-MORONG, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURTS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COURVILLE, LELA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| COUSETTE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| COUSINS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COUZIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVIL, DIONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COVINGTON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVINGTON, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| COVINGTON, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVINGTON, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COVINGTON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COVINGTON, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COVINGTON, SUZANNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| COVINGTON, TAMIKO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COVINGTON, TRACY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWAN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COWAN, ROXANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| COWANS, VIRGINIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COWARD, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| COWARD, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| COWARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| COWARD, WANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COWART, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COWDEN, BETHYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWEN, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COWEN, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWEN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWEN, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| COWLES, CHERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLES, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLES, JOICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLES, MARION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| COWLEY, JOSEPHINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| COWLEY, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COWLEY, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, ANGELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| COX, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COX, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COX, BRANDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, CELESTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| COX, CINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| COX, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| COX, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, DEBRA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| COX, DOROTHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COX, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| COX, JAZZMIN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| COX, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, KAREN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| COX, KAREN AND COX, TIMOTHY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| COX, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, LUCINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, LYNETTE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| COX, MANDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| COX, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, MARTHA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| COX, MARTHA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| COX, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| COX, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, ROBERTA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| COX, SHOCKEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| COX, SONYA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| COX, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COX, TERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| COX, WANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| COX-LAFRAMBOISE, CONNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| COY, DENISE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| COY, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| COYE, JANICE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| COZART, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| COZZIE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRABB, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRABBE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRABTREE, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRABTREE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRABTREE, REATA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRADDOCK, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRADDOCK, SHARMAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRADER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAFT, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAFT, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAGO, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIG, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIG, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG, CANDACE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRAIG, CANDACE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CRAIG, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG, MARRILY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CRAIG, MARTHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CRAIG, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRAIG, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIG, MEGAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIG, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CRAIG, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIG, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIG, STEPHANIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CRAIG, TEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIG-HOGLAN, CONSTANCE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CRAIGHEAD, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAIN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAIN, DEBRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CRAIN, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRAIN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAIN, STACEY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| CRAIN, STACEY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| CRAMER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAMER, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAMER, SHARON | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRAMER, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRAMER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAMER, TONYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CRAMMER, JORDAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRANDALL, CLAUDIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CRANDALL, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRANE, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRANE, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CRANE, JACQUELINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CRANE, JOYCELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRANE, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRANE, SHARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRANFILL, TERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRANFORD, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRANFORD, LISA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CRANFORD, MACHELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CRANSTON, JEANETTE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| CRASE, LYNETTE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| CRAVANAS, ELAINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CRAVEN, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| CRAVEN, JONI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAVEN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAVEN, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRAVEN, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAVEN, ZINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CRAVENOR, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAVILLION, ETHEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CRAWFORD, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, BEVERLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CRAWFORD, CATHARINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, CELAI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, ELOISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CRAWFORD, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, MORGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, NIKKI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| CRAWFORD, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRAWFORD, PHYLLIS | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CRAWFORD, ROSALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWFORD, SHIRLEY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CRAWFORD, SHUNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWFORD, STEPHANIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CRAWFORD, VERSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRAWHORN, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRAWHORN, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRAWHORN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| CRAWLEY, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CRAWLEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWLEY, LISA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| CRAWLEY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRAWLEY, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRAWLEY, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CRAWLEY, MAMIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CREAL, JULIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CREAMER, AMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CREAMER, DOROEHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREAMER, HEIDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREAMER, HEIDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREAMER, LAVERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CREAMER, MISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CREASY, VIRGINIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CREDLE, CARMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CREDLE, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CREDLE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| CREEACH, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREECH, DOROTHY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| CREECH, ERNESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREECH, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CREECH, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CREECH, SANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CREED, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREED, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CREED, LORI | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| CREIGHTON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREIGHTON, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRENSHAW, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRENSHAW, JEAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|------------|---------------------|
| CRENSHAW, LAKEISHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRESCIONE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRESON, DORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRESON, DORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRESPO, SANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| CRESSMAN, ANGELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| CRESSWELL, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRESWELL, ARTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CRESWELL, ARTRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRETHERS, CORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREW, LAKISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CREWS, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CREWS, BELINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CREWS, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CREWS, LYDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CREWS, SAMANTHA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| CREZO, VELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CREZO, VELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIADO, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIBB, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRIBB, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRIDER, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRIGGER, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIM, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIMMINS, KATHLEEN | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRINCOLI, LOUISE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| CRINER, SALLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CRIOLLO, GUADALUPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CRIPPEN, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISMON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRISMON, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRISMON, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CRISO, IRENE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| CRISO, IRENE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD ROSENBERG, EVAN EDISON NJ 08817 |
| CRISOSTOMO, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRISOSTOMO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISOSTOMO, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRISOSTOMO, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CRISP, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISP, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRISP, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| CRISP, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRISP-SILVA, CHANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CRIST, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRISTOBAL, NANETTE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CRISWELL, CRISANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRITE-WILKINS, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRIVELLO, CHRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CROAL, COLLETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CROBARGER, KALA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROBARGER, KALA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROBARGER, KALA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CROCE, AVIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROCHET, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROCHET, JODY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROCHET, JODY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROCKER, AUDREY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROCKER, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROCKER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROCKER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROCKETT, ANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CROCKETT, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROCKETT, KANISHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CROCKETT-TURNER, SHARON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CROFT, GRETI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CROFT, WALISHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CROFTS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CROLLARD, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROMER, SOMBEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROMER, SOMBEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CROMER, SOMBEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROMER, SOMBEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROMER, SOMBEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROMPTON, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROMWELL, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRONANDER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRONE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRONEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRONIN, JEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CRONKHITE, KRISTIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CRONKRITE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROOK, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROOK, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROOKS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROOKS, VALERIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROOMS, TAMMY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CROPP, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROPPER, DANASTACIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROPPER, LIBERTY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CROPPER, LIBERTY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CROPPER, LIBERTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CROSBY, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSBY, LUELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CROSBY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSBY, PEARL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CROSBY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSLAND, THELMA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CROSS, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROSS, CORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| CROSS, CORA | ORANGE VA 02296 |
| CROSS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROSS, HERLUNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROSS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, JOSEPHINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CROSS, LANELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CROSS, LETTA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| CROSS, LILLIAN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CROSS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROSS, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROSS, RENEA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CROSS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSS, STEPHANIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| CROSS, VEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROSSLAND, KRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSSLAND-MALLOY, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROSSLEY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSSLEY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROSSWHITE, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CROTSER, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROTSER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROTZER, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROUCH, CYNTHIA LORRAINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| CROUCH, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROUCH, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROUSE, JEANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CROUSE, KANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROUSE, LAURINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CROW, ANGELA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CROW, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWDER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWDER, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| CROWDER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROWDER, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CROWDER, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CROWE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWE, ARITHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CROWE, ARITHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CROWE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWE, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CROWE, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CROWE, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CROWE, REBEKAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CROWE, SHARON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CROWELL, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROWL, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CROWL, JEANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CROWL, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CROWLEY, JANICE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CROWN, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CROXTON, JOANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROXTON, LEAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CROY, JENNIFER | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CRUCE, LISA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| CRUCHELOW, MARLYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUDUP, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRUM, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUM, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUMBLE, ELFREDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUMLISH, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUMLISH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUMLISH, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CRUMLISH, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| CRUMM, SHANNON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CRUMP, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CRUMP, INEZ | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| CRUMP, MARIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CRUMP, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUMP, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUSE, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CRUSE, LINDSI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRUSE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUSE, SONJI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUSHA, DEBRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRUSHA, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRUSHA, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRUSON, HEIDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRUTCHFIELD, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUTCHFIELD, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CRUZ, AIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUZ, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRUZ, CLARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| CRUZ, EMILY DELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUZ, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CRUZ, JOHNANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CRUZ, JOSEFINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CRUZ, JOSEFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CRUZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUZ, NIRMA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| CRUZ, NIRMA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| CRUZ, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CRUZ, RIONA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| CRUZ, SAMANTHA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| CRUZ, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CRUZ, SHANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CRUZ, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRUZ, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| CRUZ, SUSAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRUZ, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRUZ, SUSAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| CRUZ, VIVIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CRUZ, ZENAIDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CRUZE, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CRUZE, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CRUZE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CRYSTAL DUKES | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CUAMBA, VERONICA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CUBBY, CLARISSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CUBLEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUCCHIARA, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUCCHIELLA, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUCCHIELLA, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUCINOTTA, JO LYNN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CUCURELLA, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CUCURELLA, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUDDON, LEONORA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CUDDY, ANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CUELLAR, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUEVAS, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUEVAS, BRAUDELINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CUEVAS, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUEVAS, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUEVAS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUEVAS, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUEVAS, ZULEMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUFF, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUFF, SHAWNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CUGINI, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| CUGINI, JOSEPHINE | 75231 |
| CUKOVIC, ALEKSANDRA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CULBREATH, PHENOLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CULCLASURE, AUGUSTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULHANE, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CULLEN, ANNE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| CULLEN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULLEN, FRANCES | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CULLEN, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CULLEN, ROSELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULLEN, VALERIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| CULLEN-CHIGAS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULLER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULLETTO, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CULLETTO, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULLINS, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CULLISON, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CULLIVAN, LUCIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CULOTTA, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULP, JERRLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CULPEPPER, ALLEGRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CULPEPPER, ALLEGRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULPEPPER, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CULPEPPER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULPEPPER, TINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CULPEPPER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CULPEPPER, TINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CULPEPPER, TINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| CULVER, BARBARA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CULVER, NELDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUMBERLAND, MARCELEINE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| CUMBIE, GRACIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CUMBY, LAVERNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CUMBY, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUMMINGS, CHARLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CUMMINGS, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CUMMINGS, KAREN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| CUMMINGS, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUMMINGS, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CUMMINGS, SHAMIA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CUMMINS, BONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUMMINS, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CUNCIC, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUNNING, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGAN-WILSON, SHARON | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| CUNNINGHAM, AMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CUNNINGHAM, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CUNNINGHAM, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, CATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUNNINGHAM, CYNTHIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| CUNNINGHAM, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM, ELVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM, JACQUELINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CUNNINGHAM, JOANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CUNNINGHAM, JOANNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CUNNINGHAM, JOANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CUNNINGHAM, JOANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CUNNINGHAM, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CUNNINGHAM, KAY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| CUNNINGHAM, KAY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CUNNINGHAM, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, NORMA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| CUNNINGHAM, NORMA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CUNNINGHAM, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CUNNINGHAM, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CUNNINGHAM, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUNNINGHAM, RHONDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| CUNNINGHAM, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CUNNINGHAM, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUNNINGHAM, VIRGINIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| CUNNINGHAM, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM, YAVONNE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CUNNINGHAM-SCURTO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUNNINGHAM-SCURTO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUNNINGHAM-SCURTO, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CUNNINGHAM-SCURTO, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CUOZZO, MARY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPELES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPELLI, WENDY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| CUPIL, ORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUPINA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPO, MARION | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| CUPO, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPO, MARION | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| CUPO, MARION | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| CUPP, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| CUPP, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUPP, ELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUPPER, JUNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CUPSTID, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CUPULONG, MARITESS | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| CURE, ADRIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CURETON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| CURIEL, MONICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CURILLA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRAN, JACQUELINE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CURRAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CURRAN, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRAN, VALENTIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRIE, CHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| CURRIE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CURRIER, SAVANNAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURRIER-RUSACK, JANALYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| CURRIER-RUSACK, JANALYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CURRIER-RUSACK, JANALYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| CURRIER-RUSACK, JANALYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| CURRIER-RUSACK, JANALYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| CURRY, ALICE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CURRY, ANGELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| CURRY, AUDREY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| CURRY, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURRY, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CURRY, LAURA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CURRY, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CURRY, LISA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| CURRY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURRY, RANDI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| CURRY, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| CURRY, SAUNDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| CURRY, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| CURRY, VALERIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| CURTHS, DORCAS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CURTHS, DORCAS | 75231 |
| CURTIN, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CURTIN, MAGDALENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, APRIL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| CURTIS, APRIL | CHILDERS, SCHLUETER & SMITH, LLC SMITH, M. BRANDON 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CURTIS, CHERYLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| CURTIS, ESTHER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| CURTIS, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURTIS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, JAVONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURTIS, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, JODY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| CURTIS, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| CURTIS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CURTIS, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| CURTIS, PEGGY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| CURTIS, RAMONA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CURTIS, SANDRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| CURTIS, SANDRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| CURTIS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, SHEILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, TAMARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| CURTIS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CURTIS, THEA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| CURYK, ALEXA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| CUSANELLI, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUSHING, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUSHMAN, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CUSICK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUSTER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUSTIS, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUSTODIO, MARANGELY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL |

| Claim Name | Address Information |
|------------|---------------------|
| CUSTODIO, MARANGELY | NJ 08002 |
| CUSUMANO, JOSEPHINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| CUTHBERT, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CUTLER, SUZANNE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| CUTLIP, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CUTRER, LORA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| CUTRONE, FRANCES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| CUTRONE, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| CUTRUMBES, CAROLE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| CUTTER, JANIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| CVETKOVIC, GRESCHEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CYMBALUK, LOUISE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| CYNEWSKI, ALTHEA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| CYNTHIA ROMINE | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| CYNTHIA SCRUGGS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CYNTHIA, GREENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| CYNTHIA, GREENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| CYPHERS, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CZAJKOWSKI, MARYBETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| CZAPANSKY, BETTIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| D'APRILE, LOIS | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| D'APRILE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DABBS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DABELL, D'ANN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DABNEY, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DACE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DACOVICH, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DACRUZ, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DACUS, PATRICIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DACUS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DADDARIO, JOHANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DADLES, VICKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| DADLES, VICKI | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DADLES, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DAFFINRUD, APEARLELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAFOE, JOY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| DAFOE, JOY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| DAGA, FLORENCIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAGGETT, REVIS | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| DAGH-GOODMAN, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAGOSTINO, GERALDINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DAGROSA, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DAHDAL, FATENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHER, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAHILIG, KATHLEEN SHELTON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAHL, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAHL, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHL, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAHL, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAHL, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHL, MICHELE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAHL, MICHELE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DAHLBERG, MADDALENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAHLGREN, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAHLMAN, RACHEL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DAHME, BARB | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAHMS, DEB | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAIGLE, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAIGLE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAIGLE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAIGLE, KATHLEEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAIGNEAU, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILEY, ESTHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| DAILEY, ESTHER | STREET, SUITE PENSACOLA FL 32502 |
| DAILEY, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAILEY, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILEY, SHARON | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DAILEY, SHELIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| DAILEY, TERRY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| DAILEY, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILY, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAILY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAKA, BETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAKA, BETTIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| DAKE, VICKY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DALBY, JO | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DALBY, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DALBY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALE, ARRETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALE, DIANA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DALE, LANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DALE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALEDA DESHONG | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| DALEN, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALEY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALEY, DEIDRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALEY, JONEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DALEY, MAIRON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DALEY, REESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALEY, ROBBIN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| DALEY, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALFERES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALIMONTE RUEB, LLP | J DALIMONTE, J ORENDI, Y FLORES G RUEB;1250 CONNECTICUT AVE NW,#200 WASHINGTON DC 20036 |
| DALLAIRE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DALLAS, DALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALLAS, DESHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DALLAS, KIM | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DALLATOR, ELVIRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DALLER, MARIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DALLEY, TASMIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DALMORAL, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALTO, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALTON, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DALTON, CONNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DALTON, GLENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DALTON, GLORIEST | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DALTON, JULIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DALTON, LEE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| DALTON, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALTON, STEPHANIE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| DALTON, TETIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DALVERY, ESTHER | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| DALY, MEGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DALYRMPLE, MELANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DALZELL, GERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAMBROSIA, ASCENZIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAMEWORTH, JOYCE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAMEWORTH, JOYCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAMEWORTH, JOYCE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAMEWORTH, JOYCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DAMEWORTH, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAMHOF, JEANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAMHOF, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAMICO, ANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAMICO, HEATHER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DAMMASCHKE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANA, KATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| DANA, KATHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANA, PEGGY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANA, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANAHER, MARTIN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DANAHEY, AMY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DANBY, DIANA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DANCE, LAKEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DANCE, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| DANCY, CATESIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANCY, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANDO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANDO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANEK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANEK, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANEK, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DANEK, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DANEL, ANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DANG, THUNGA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DANGELO, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANIECE MILLER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DANIEL, ASHLEY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DANIEL, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANIEL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANIEL, CAROLYN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| DANIEL, DORIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DANIEL, JEFFREY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DANIEL, JOANN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, LECHIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DANIEL, LULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, SHARON | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DANIEL, SIOBAINNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| DANIEL, SIOBAINNE | PAUL MN 55101 |
| DANIEL, SUSAN | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| DANIEL, TAMALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIEL, THERESA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| DANIEL, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DANIELS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, CHACORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DANIELS, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, DANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DANIELS, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DANIELS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANIELS, FREDERICA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DANIELS, JACQUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, JEANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANIELS, JERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANIELS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANIELS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, LISA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DANIELS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, MORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, NORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DANIELS, NORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DANIELS, RACHAEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DANIELS, SHERYL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELS, SONYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DANIELS, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DANIELS, TERRI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DANIELS, TIFFANY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DANIELS-BRIDGES, RETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANIELSON, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DANKERT, JAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANKO, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| DANKO, BETTY | 75231 |
| DANKO, CYNTHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANKO, MAERUSHKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DANKO, MAERUSHKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DANKO, MAERUSHKA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DANKO, MAERUSHKA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DANNA, ROSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DANNER, DOREEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DANNER, JANINE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DANNER, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DANNER, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DANNER, PAMELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DANNS, EVELYN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| DANNUNZIO, CHRISTINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DANSBY, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DANTIN, MELODY BAEHR & EST OF LLOYD | BAEHR, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DANTINNE, TERESITA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DANTZLER, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAOUST, NIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAQUIENO, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DARAG, MILA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DARANDA, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARBY, BEVERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DARBY, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DARBY, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DARCANGELO, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARCEY, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DARCY LAVALLEE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DARDAR, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDAR, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDEN, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDEN, JOVINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARDEN, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DARDEN, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DARDEN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DARE, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARE, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DARE, VIRGINIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DARIAN, NAHID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DARLENE MILLER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARLING, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DARLING, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DARLING, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DARLING, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DARLING-MITCHELL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARLINGTON, FRANCES | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| DARMAND, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DARNEL, CATHLEEN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| DARNELL, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DARNELL, DONNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DARNELL, LASHAWN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DARR, RUBY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DARRAH-NORDBERG, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DARROW, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DASALLA, RAMONA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DASILVA, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DASKALAKIS, CHRYSANTHE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DASTOLI, ARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DAU, JEAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DAUBERT, LEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAUBNMIRE, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAUGEREAU, TARA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DAUGEREAU, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAUGHDRILL, CYNTHIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DAUGHERTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAUGHERTY, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DAUGHERTY, KAY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| DAUGHERTY, ROBBIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| DAUGHTON, MALEA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAUGHTRY, BONNIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DAUGHTRY, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAUGHTRY, TERESA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DAUGHTRY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAUKSZA, MICHELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVAZIER, DONNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAVELLA, THERESA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DAVENPORT, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVENPORT, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVENPORT, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVENPORT, LOLA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAVENPORT, NAOMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVENPORT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVENPORT, SHAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVID, GRACE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DAVID, LAURIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DAVID, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAVID, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDOVICS, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSEN, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, ANITA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVIDSON, ANITA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DAVIDSON, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIDSON, ELAINE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DAVIDSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIDSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIDSON, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIDSON, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| DAVIE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIE, LAURIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIE, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DAVIES, HILDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DAVILA, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVILA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVILA, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVILA, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DAVILA, EVANGELINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DAVILLA, MYLYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIN, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ALISHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ALISHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVIS, ALISHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS, ALMEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, ALONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, AMANDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, AUDREY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| DAVIS, BENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DAVIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, BLANCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, BONNIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DAVIS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, BRIAN K EST OF K DAVIS & L DAVIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, BRITTANY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DAVIS, CAROL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DAVIS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CAROLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, CHANNING | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DAVIS, CHARDONNAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CHERIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DAVIS, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIS, CHRISTIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAVIS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, COLMIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, CONSTANCE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DAVIS, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DAVIS, DAJIAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DAVIS, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, DEBBIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DAVIS, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, DEBORAH | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| DAVIS, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAVIS, DEBRA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| DAVIS, DEBRA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DESSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, DIANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO |

| Claim Name | Address Information |
|---|---|
| DAVIS, DIANA | 63102 |
| DAVIS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, DINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DAVIS, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, DORIS & EST OF PATRICK L DAVIS | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DAVIS, DOROTHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| DAVIS, EARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, EDNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, ERICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, ETHELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, EVELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAVIS, EVERLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, EVERLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DAVIS, FERN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DAVIS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, GENEVA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, GLORIA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| DAVIS, GLYNNDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DAVIS, HARRIET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, IRENE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| DAVIS, JAMILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JOANNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAVIS, JONI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DAVIS, JUDITH | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DAVIS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DAVIS, JUDY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAVIS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAVIS, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, KATINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, KELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, KELLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVIS, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, KELLY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DAVIS, KELLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVIS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LA CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, LARETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, LEAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, LEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LEATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LOIS | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DAVIS, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, LORETTA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DAVIS, LUCCEAL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAVIS, LYNAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, LYNAE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, LYNAE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS, MARABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, MARABETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DAVIS, MARABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, MARABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVIS, MARABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, MARIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| DAVIS, MARILYN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DAVIS, MARIZONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, MARSHA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DAVIS, MARY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DAVIS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVIS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAVIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, MELINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS, MELONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, MICHEALE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, NANCY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVIS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, NORMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, OLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVIS, OLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, OLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVIS, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAVIS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, PAULA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |

| Claim Name | Address Information |
|---|---|
| DAVIS, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, ROBIN | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RONCINDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, ROSETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, ROSIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, RUTHANNE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| DAVIS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, SHALANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, SHARON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DAVIS, SHAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DAVIS, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, SHENIQUA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DAVIS, SHERICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DAVIS, SHERICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| DAVIS, SHERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAVIS, SHIRLENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVIS, SHIRLENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, SHIRLENE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVIS, SHIRLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVIS, SHIRLENE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| DAVIS, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, SHIRLEY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DAVIS, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, SINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TAMMY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TAYJHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAVIS, TERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, TRACI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAVIS, ULRIKE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, VALORIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DAVIS, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS, VERNONA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAVIS, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVIS, VIRGINIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAVIS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS, VONDA ESTATE OF SANDRA BRYANT | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAVIS, WILLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS, WILLIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| DAVIS, YVETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| DAVIS, ZENINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DAVIS-ALVAREZ, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAVIS-BLAIR, DIANA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| DAVIS-CAMPBELL, DERHETA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DAVIS-CARTER, VICTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAVIS-THOMAS, KAREN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DAVISON, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAVISON, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAVISON, SARAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| DAVISSON, LINDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DAVISSON, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAVISSON, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAVISSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAVISSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVISSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVITT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVLIN, DORIS | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DAVLIN, MIKELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAVNER, MARY LOU | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAVONNA BOOTH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAVY, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWE, DONNA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| DAWIEC, SYNTHIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DAWKINS, CONSTANCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DAWKINS, TIFFANY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DAWN SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DAWOOD, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, ALBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAWSON, BARBARA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DAWSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DAWSON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DAWSON, PASSION | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| DAWSON, PASSION | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| DAWSON, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DAWSON, STEFANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAWSON, YOLANDA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| DAWSON, YOLANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DAY, CAROLYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DAY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAY, DONNA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| DAY, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DAY, KAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAY, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DAY, LUCILLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAY, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAY, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DAY, MELISSA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DAY, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAY, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DAY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAY, SARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DAY, SARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DAY, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DAY, SUE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, WINNIFRED | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAY-ROSS, CARMELIZA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DAY-SMITH, LENORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAYAL, VENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DAYE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAYEKH, RANIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DAYRIES, LOUBERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DAYTON, ROSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DAZEN, JEANETTE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| DAZEN, JEANETTE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DAZEY, KELLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DE ALBA, OLIVIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DE CRUZ, JESSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DE CRUZ, JESSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DE ESCAMILLA, CARMEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DE ESTEVES, MARIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DE FORERO, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DE GUZMAN, SALVACION | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| DE GUZMAN, SALVACION | YORK NY 10017 |
| DE KING, YVONNE RUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LA CRUZ, NATALI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LA ROSA, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DE LA TORRE, JUDITH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DE LEON, FRANCES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DE LEON, OLENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DE LEON, TASIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LOPEZ, JUANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DE LOS REYES, KATRINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DE LOS REYES, MARUBY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DE LOS SANTOS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DE LOZA, ADELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DE LUCA, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DE MARRON, ALTAGRACIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DE RAMUS, PHYLLIS | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DE ROJAS, RACHAEL & EST OF MARGARITA | ROJAS, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DE TOTH, NINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DE TROLIO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAGUIAR, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAL, DEBORAH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DEAL, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEAL, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEAL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAL, KELLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAL, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAL-SCOTT, MALEEKA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DEAN, ANDREA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEAN, BEVERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DEAN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, DORENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DEAN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DEAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, MARGARET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEAN, MELISSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEAN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEAN, TAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, TAVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEAN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEAN, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANDA, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANECELLI, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANES, WILLIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| DEANGELIS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEANN SORENSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DEANN STRACHAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEANN STRACHAN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEANNA SUTO | LEVIN PAPANTONIO THOMAS MITCHELL PROCTOR STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| DEANS, CYNTHIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEANS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEANS, TARKEISHA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEANS, TARKEISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEAR, JANICE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| DEAR, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARBORNE, VIVIAN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| DEARDOFF, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARDORF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARING, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEARMAN, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEARMAS, INELDA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| DEARTH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEARY, PENNY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DEATON, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEATON, LEA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEATON, LEA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEATON, LEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEATON, LEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEATON, LEA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEATON, LEA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DEATON, PENELOPE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEATON, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEBAILEY, SHAWANNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEBAILEY, SHAWANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEBAILEY, SHAWANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEBANO, JUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBARBIERIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEBAUN, JUDY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DEBENHAM, GIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEBERRY, COY | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEBERRY, COY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEBERRY, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DEBISH, MICHELE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DEBLIECK, JANE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DEBLOCK, DARLINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DEBLOCK, DARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBLOCK, DARLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEBLOCK, DARLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEBOISE, RUTHIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEBOLT, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBORAH CARR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBORAH HEATH | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEBORAH NIX | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DEBORAH RICCIO | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| DEBOSE, BLONDENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBOTH, RAMONA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DEBRA BENNETT | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEBRA CRUSHA | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEBRA CRUSHA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DEBRA FORMOLA | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| DEBRUCE, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECAMP, JAYNE | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DECAMP, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DECARLO, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DECASTRIS, JOANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DECAUSEY, YVONNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DECAYLOR, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECEMBRE, AMERICUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DECKARD, MAVIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKELMANN, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DECKER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DECKER, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DECKER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKER, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DECKER, MARTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DECKER, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DECKER-CLARK, CHEYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECKMAN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECLERCK, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DECOLA, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECOSTA, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DECOTEAUX, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DECOTTLE, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DECOUX, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DECUIRE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEDIOS, CONSUELO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEDMAN, SAMANTHA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| DEDMAN, SAMANTHA | LOUIS MO 63119 |
| DEDOSANTOS-VALDIVA, CAROLINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEE, HELEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DEEM, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DEEN, NORMA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DEES, GLENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DEES, MELISSA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DEFABBI, THERESA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DEFAZIO, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEFEHR, VIOLET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEFFLER, SARA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DEFIGH, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEFILIPPIS, KATHYRN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DEFONZO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEFORERO, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DEFOREST, ALVIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DEFOREST, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEFOSSE, ANN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DEFRAGA, ROBERTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEFRANCE, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEFRANCO, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEGAND, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEGANO, DELORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEGANO, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEGEYTER, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEGIDIO, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DEGIDIO, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEGIDIO, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEGIDIO, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEGIDIO-MUELLER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEGIDIO-MUELLER, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEGIDIO-MUELLER, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEGILIO, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DEGNAN, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEGNAN, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEGNAN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEGRAFFENREID, KEAUNDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEGRAFFINREID, ATHIELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEGROOT, JANICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DEGRYSE, BONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEGUZMAN, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DEHART, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEHATE, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEIMLER, ELIZABETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DEISHER, REBECCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEISHER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEITERS, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEJESUS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEJESUS, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEJESUS, EVELYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEJESUS, EVELYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DEJESUS, EVELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEJESUS, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEJESUS, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEJESUS, MARILYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEJON, MARTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEKEN, JANINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEKEN, JANINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEKEN, JANINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEKEYZER, EULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEKLEIN, YVONNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DEL GUIDICE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEL HOYO, OMAYRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DEL REAL, ROSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEL TORO, ENEDINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEL VALLE, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DEL VALLE, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DEL VALLE, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| DEL VALLE, PATRICIA | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DEL VECCHIO, PALMIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELA TORRE, DELIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DELABARRE, GEORGIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DELABARRE, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELACRUZ, CAROL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DELACRUZ, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DELAMAR, BERNADETTE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| DELAMAR, BERNADETTE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| DELANEY, CAITLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELANEY, CHARLOTTE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DELANEY, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DELANEY, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELANEY, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELANOY, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELANUEZ, DIANNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| DELAROSA, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELASHMIT, MELISSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DELAVEGA, MARY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DELBERNETTE DEDRICK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELCOURT, AMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELEON, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, ARGELIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON, MARISA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DELEON, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON, NAYADE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELEON, OMARINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, PETRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELEON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELEON-BRAITERMAN, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, CHRISTINA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DELGADO, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELGADO, HERLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| DELGADO, HERLINDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELGADO, HERLINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DELGADO, HERLINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, HERLINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DELGADO, HERLINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DELGADO, JENNA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| DELGADO, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, REBECCA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| DELGADO, REBECCA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| DELGADO, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELGADO, SANDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DELIBERTO, ELEANORA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DELICRUZ, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELISA, CAROL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DELISA, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELISA, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DELISA, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DELLA-MONICA, NOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELLEVAS, ALEXANDRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DELMAN, JANE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| DELMORE, JEVETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELOACH, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELOCH, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELONG, ANGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELONG, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELONG, TERRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELONG, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DELP, RHONDA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| DELPH, KALLIOPI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DELPIER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELPRIORE, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DELSESTO, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DELSIGNORE, DELORES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DELSO, ELISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DELTOUR, HELEN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| DELTOUR, HELEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DELUCA, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELUCA, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DELUCCA, RITA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DELUCIA, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DELUNA, STACEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DEMAILO, LUCRETIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DEMAND, JOYCE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DEMARCO, GRACE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DEMARCO, NADINE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DEMAREE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEMAREE, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEMAREE, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEMAS, CLAIRE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEMEDUK, JOANN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DEMELIA, MARYLOU | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DEMELLO, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMELLO, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEMELLO, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEMELLO, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEMELLO, ROSELANI | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| DEMELO, ELBA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEMERITT, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEMERS, AGNES | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DEMERS, EVELYN | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEMETRO, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEMETRO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMIRJIAN, LINDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| DEMITA, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMMONS, SELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEMORGANDIE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMOSS, SHAWN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DEMOTTE, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| DEMOUCHET, JEANETTE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |

| Claim Name | Address Information |
|---|---|
| DEMPSEY, CHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DEMPSEY, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEMPSEY, JAMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEMPSEY, KORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMPSEY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEMSKI, EILEEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DEMYAN, DENIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DENATO, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DENELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENEUT, SYREETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENGEL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENGLER, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENISE FISHER | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DENISE JEFFERSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DENISE RODGERS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENISON, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENITHORNE, ALLANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENK, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DENKE, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DENKERS, VERDEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENKINS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENLEY, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DENLEY, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNARD, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNARD, PAULA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DENNARD, PAULA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DENNEY, CONNIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| DENNEY, CONNIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| DENNEY, MICHELLE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DENNING, OLIVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DENNIS, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| DENNIS, DANIELLE | STREET, SUITE PENSACOLA FL 32502 |
| DENNIS, DONELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DENNIS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNIS, FRANCINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, HELENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNIS, HELENA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DENNIS, HELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, HELENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DENNIS, HELENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DENNIS, MABLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENNIS, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DENNIS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DENNIS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DENNIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNIS, TAMEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENNIS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENNISON, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENNY, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DENOCHICK, NICOLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DENOON, SONJA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DENOYIOR, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENSON, TERKEETA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DENT, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DENT, OLIVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENT, TABATHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DENT, TINA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DENTICE, ANGELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DENTICE, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DENTITH, JANE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DENTON, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DENTON, ELAINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| DENTON, ELAINE | ANTHONY ST. LOUIS MO 63102 |
| DENTON, ELAINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DENTON, ELAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DENTON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DENUCCI, APRIL | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DENUCCI, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DENUNE-ROY, NIKKI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DENUNZIO, MAUREEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DENYER, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DENYS, CORNELIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DEPACE, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEPALMA, NOREEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DEPARTHY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEPAULO-HARGRAVES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEPAULT, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEPENZE, STEPHENY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DEPEW, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEPODESTA, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEPPE, KIMBERLY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DEPREZ, CLAUDIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DEPUTRON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERAKHSHANI, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DERAKHSHANI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DERAMUS, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DERANGE, PATRICIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DERANGE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DERBAUM, TREVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERBAUM, TREVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DERBAUM, TREVA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DERBYSHIRE, AIMEE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| DERDEN, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DEREG, PEGGY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DERIBAS, SUSAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERINGER, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DERITA, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DERITA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DERITA, DOLORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DERITA, DOLORES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEROCCO, KATHLEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DEROSA, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEROSA, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEROSARIO, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEROSE, SUSAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DEROUEN, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEROUEN, RANDY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DERR, ARTHENE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DERRENBACHER, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| DERRICK, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DERRICK, SHIRLEY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DERRY, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DERTON, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DESAI, MEENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DESALLE, ELISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DESANTIS, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESCHAMPS, VICKY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DESELLE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESERSA, DOVALIEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DESERSA, DOVALIEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DESERSA, DOVALIEN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DESERSA, DOVALIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DESERSA, DOVALIEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DESIMONE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DESIMONE, LIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DESJARDINS, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DESKINS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESLAURIERS, NORMANDE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DESMOND, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DESOMER, TORY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DESORCY, KATHLEEN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DESOTELL, JULIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DESPAIN, ROXANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESSELLE, PIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DESSLER, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESTEFANO, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DESTEFANO, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DESTEFANO, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DESTEFANO, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DESTEFANO, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DESTEFANO, LAURIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DETAR, EVELYN | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| DETAR, EVELYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DETHERAGE, DOLLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DETMAN, NICOLE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DETONNO, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DETORRE, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DETRES, ISADORA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DETTLING, FAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEUSON, DIANE VAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEUTSCH, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVALL, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVARGAS, CASANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DEVELLIS, DALE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DEVER, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DEVERA, DEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEVILBISS, MOIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVILLE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVILLIER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DEVILLIER, MARY | 77098 |
| DEVINE, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEVINE, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVINE, PAMELA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| DEVINS, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEVITA, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEVIZIO, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEVLIN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVLIN, MERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEVLIN, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVON HAMNER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DEVONE, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVORE, ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEVORE, JENNIFER | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| DEVORE, KUIKIEW | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEVORE, KUIKIEW | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVORE, KUIKIEW | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEVORE, KUIKIEW | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DEVOULD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEVRIES, CINTHIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DEVRIES, CINTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DEVRIES, JEANETTA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DEWALL, CONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DEWALT, LINDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DEWATER, DANIELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DEWBERRY, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEWEASE, ELSSYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWEES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEWEESE, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWITT, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWITT, COLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEWITT, JOANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DEWS, LEXIDEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEXEL, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DEXTER, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DEXTER, DONNA | 77007 |
| DEXTER, ELIZABETH | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| DEXTER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DEXTER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DEXTER, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DEXTER, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DEYO, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DEZELLEM, MYRNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DEZEN, SHARI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DEZERN, TAMARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DEZERN, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DHAN, RIMAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DHEIN, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DHONDT, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DI GIROLAMO, BONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DI NUNZIO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DI PIETO, JOAN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| DIA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAL, BETTY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DIAL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAMBRI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAMICO, PEGGIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAMOND LAW | 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DIAMOND, DIANE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DIAMOND, GLADYS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAMOND, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAMOND-COX, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAMOND-COX, HOPE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIAMOND-COX, HOPE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DIAMONDS, DENEE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DIANA HEISTERHAGEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DIANE MOORE | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DIANE SPIELMAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DIANE WALTON | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| DIANE, DELVECCHIO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DIANE, DELVECCHIO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIANGELO, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DIAS, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DIAS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DIAZ, BETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAZ, CARMEN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| DIAZ, CARMEN DE LA CORDAD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAZ, ELSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIAZ, ELSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DIAZ, ESPERANZA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIAZ, EVANGELINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DIAZ, GEORGINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIAZ, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DIAZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAZ, LESLIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DIAZ, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIAZ, MANUELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DIAZ, MARTA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DIAZ, NICOLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIAZ, RAMONA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIAZ, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAZ, TAWNYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIAZ, YESENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIAZ-ARTIGUES, MARICARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIAZ-CRUZ, SHAKIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIAZ-FERNANDEZ, JACQUELINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DIAZ-GALARZA, EVELIA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| DIAZ-REGUS, CELIDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| DIBATTISTA, DELIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| DIBATTISTA, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIBATTISTA, LESLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIBATTISTA, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIBATTISTA, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIBATTISTA, LESLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIBATTISTA, LESLIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DIBBERN, STEPHANIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIBBS, KATHLEEN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DIBELLO, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIBERNARDO, ELSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICANIO, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DICANIO, LINDA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| DICARLO, JUDY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| DICARLO, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DICARLO, RITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DICARLO, TAMMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DICARLO, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICARLO-WAKELEY, SANDRA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DICESARE, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DICESARE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICK, BRENDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DICK, DEFLOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKE, MARYANN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DICKE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKEL, DIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DICKEN, JODY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DICKENS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKENS, PASTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DICKERSON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKERSON, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DICKERSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKERSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKERSON, LISA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |

| Claim Name | Address Information |
| --- | --- |
| DICKERSON, MARILYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DICKERSON, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DICKERSON, MISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKERSON, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKERSON, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DICKERSON, TERI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKERSON, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKES, JULEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| DICKEY, ARMITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DICKEY, FRANKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DICKEY, FRANKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKEY, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKEY, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKEY, GLENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DICKEY, GLENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DICKEY, MACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKEY, MARYAM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DICKEY, SUSAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DICKINSON, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DICKINSON, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DICKINSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DICKISON, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKS-RADFORD, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKSON, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DICKSON, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DICKSON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DICORATO, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DICOSIMO, ROXANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DICTOR, EILEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIDONATO, LORETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIEDRE HARRIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DIEFENDERFER, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DIEFENDERFER, TRACI | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DIEGO, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DIEHL, CATHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DIEHL, KIM | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIEHL, SALLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DIEMER, MARYANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIENER, ANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DIESING, GINGER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIETRICH, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIETRICK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIETSCH, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIETTERICH, BRIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIETTERICH, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DIETZ, STEVEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIEU-STEELE, SHERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIEW, AUDREY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIEZ, LUZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIFATTA JR., CHARLES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIFELICE, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIFRANCESCO, MAUREEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIFRANCO, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIFRANCO, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIFRANCO, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIGGS, CHEQUAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIGGS, EVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DIGGS, PEARL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIGIACOMO, CHRISTINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIGIACOMO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIGIOSIO, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| DIIANNI, EILEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DIIORIO, CELESTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DIKIS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILDINE, CARROLL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DILGER, JEANNE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| DILKS, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DILL, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DILLAHUNT, JANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DILLARD, ELCIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DILLARD, FAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLARD, MICHELLE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DILLARD, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLARD, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DILLASHAW, EULA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DILLEY, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLEY, DEIDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DILLON, EVA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DILLON, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, IRENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DILLON, JACQUELINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DILLON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DILLON, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, LUCILLE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DILLON, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DILLON, VERLENA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DILLOW, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DILORETO, SUSAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DILULLO, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DILWORTH, TERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DILWORTH, TONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIMARINO, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DIMARINO, ROSE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DIMARIO, JOSEPH | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DIMARZO, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIMARZO, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIMARZO, MARION | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIMARZO, MARION | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| DIMATULAC, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIMATULAC, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIMATULAC, CECILIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIMATULAC, CECILIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DIMONTE, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIMONTE, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DINA HUTT | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DINAN, KERI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DINET, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DINEYAZHE, ROSANNA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DINGESS, ROBIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DINGESS, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DINGMAN, PAULINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DINGWELL, ANGELINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DINKA, DIANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DINKAR, PREMDEVIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DINKEL, JULIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DINKINS, LAJUAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DINKINS, LOQUATOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DINKINS, LOQUATOR | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DINKINS, MAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DINNEEN, KELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIODATO, DOREEN | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DIONESOTES, DEBORAH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DIORIO, WANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIOSO, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIOVANNI, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIPALERMO, SANDRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| DIPAOLO-COPP, JODI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIPERSIO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIPIETRO, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIPIETRO, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| DIPLACIDO, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIPPOLITO, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIPSEY, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIRICO, MARY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DIRKMAN, KAREN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| DIRKS, SHARONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIRKS, SHARONDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DIRKS, SHARONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIRKS, SHARONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIRKS, SHARONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DIRKSON, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DIRKSON, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIROCCO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIROCCO, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIROCCO, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DISALLE, BECKY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DISANTIS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DISHMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DISHNO, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DISNEY, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DISPENSA, DAWN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| DISRUD-JORIS, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DISSMORE, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DISTASIO, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DISTEFANO, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DISTEFANO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DITMORE, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DITMORE, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DITTEMORE, DESIREE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DITTEMORE, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DITTER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DITTMAR, JO-ANN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DITTRICH, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| DITZELL, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| DIUTE, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIUTE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIVENANZO, SANDRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DIVERS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIVINCENZO, JUDITH | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DIVINE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIVINE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIVINE, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DIVINE, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DIVINE, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DIVITA, NANCY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DIVITA, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIX, IDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIX, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXIE FORBES-GORBY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DIXON, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DIXON, BRANDI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| DIXON, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIXON, COURTNEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIXON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, DORIS | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| DIXON, EARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DIXON, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, JANICE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DIXON, JEANETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DIXON, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, JOYCE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DIXON, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DIXON, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DIXON, LANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, MARSHA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| DIXON, MARSHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DIXON, MARY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| DIXON, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DIXON, TIMIKA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| DIXON, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXON, ZELINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DIXSON, KOZETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIXSON-HENDERSON, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DIZON, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DIZON, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DJUIKOM-NGUENOUTTO, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOAK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOAK, JANICE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| DOANE, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBACK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOBBINS, CATHEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBBINS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBBINS, LEAH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DOBBINS, WIMONT | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DOBBINS, WIMONT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DOBBS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOBSON, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOCKERY, LOREN EST OF DOCKERY, SANDRA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DOCKHAM, NELLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOCKHAM, NELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOCTORELLO, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODD, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODD, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| DODD, CASA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| DODD, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DODD, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DODD, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DODD, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DODD, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODDROE, CAROLE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DODDY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DODGE, ALEXANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODGE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODGE, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DODGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODGEN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, EUGENIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DODSON, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DODSON, LORETTA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DODSON, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DODSON, LORETTA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DODSON, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DODSON, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DODSON, PEGGY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DODWORTH, LAURIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DOERFLINGER, MARILEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| DOHERTY, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DOHERTY, JESSICA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| DOHERTY, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOHERTY, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DOHERTY, REBECCA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DOHERTY, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DOHNERT, SANDRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DOIEL, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DOKES, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DOKTER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOKTER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOKTER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOKTER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DOLAN, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOLAN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOLAN, LISA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DOLBY, DEBRA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| DOLEY, LOUISE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DOLIVEIRA, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOLL, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DOLL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOLL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOLL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOLL, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOLLAR, ANN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DOLLAR, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOLLAR, JOSEPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOLLAR, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DOLLAR, ROBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOLLARD, SHERWYNIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DOLLINS, JUDY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DOLORES SHABRACK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DOMAGALLA, ROBIN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| DOMAN (OVERACRE), DANIELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOMAN (OVERACRE), DANIELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOMAN (OVERACRE), DANIELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DOMANIECKI, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DOMANIECKI, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DOMATO, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| DOMBROWSKI, LOTTIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DOMESTICO, NATALIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DOMIER, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINA, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUE, TAMMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DOMINGUEZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUEZ, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOMINGUEZ, DAILINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUEZ, DAILINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOMINGUEZ, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOMINGUEZ, DORA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOMINGUEZ, DORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOMINGUEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINGUEZ, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DOMINGUEZ, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOMINQUEZ, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOMINSKI, TERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOMROE, JANIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DONAHUE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONAHUE, BEVERLY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DONAHUE, KAREN | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DONAHUE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DONAHUE, MARION | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DONAHUE, SAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DONALD, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DONALD, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DONALD, LETTIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| DONALD, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DONALDSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONALDSON, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DONALDSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DONALDSON, LORI (EUBANKS) | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, LUDVINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DONALDSON, LUDVINA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONALDSON, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONALDSON, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DONALS, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| DONALS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONALS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DONART, TONI | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DONATH, CHERYL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONATO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONAWAY, LUANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DONEGAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONHAM, STACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONIA, MILDRED | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DONIS, ARLENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DONLEY, IRIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DONLON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONNA ELMHORST | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DONNA JOURNEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DONNA MECK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DONNA SAULTER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DONNA WOODS | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DONNA, BEATRICE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DONNA, HOLDER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONNELLY, CAMILLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DONNELLY, CHAROLTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONNELLY, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONNELLY, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONNELLY, CINDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONNELLY, CINDY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DONNELLY, KATE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DONNELLY, LAURA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DONNELLY, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DONNELLY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DONNER, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONNER, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DONNER, LYDIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONNER, LYDIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DONNER, MARIE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| DONOHOE, CATHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOHOE, SHEILA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| DONOHUE, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOHUE, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOHUE, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DONOHUE, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DONOSO, DARIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DONOSO, DARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOVAN, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOVAN, ANNEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DONOVAN, JUEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOVAN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DONOVAN, LORETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DONOVAN, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOOLEY, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DOOLEY, DELANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOOLEY, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOOLEY, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOOLEY, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOOLEY, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DOOLEY, JACQUELINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOOLEY, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOOLEY, SANDRA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DOOLITTLE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOPLER, DIANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOPLER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DORADO, TABBATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORAME, CARMEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DORAN, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORAN, REBECCA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| DORCIL, FAITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DORCIL, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|------------|---------------------|
| DORCIL, FAITH | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DORIN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORINDA HENDERSON-WILLIAMS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORIS CORDERO | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| DORLEY, JANET | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DORMAN, TRACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DORN, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DORN, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DORN, THERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DORNA FRANCIS | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| DORNAN, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DORNEY, LILLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| DOROTHEE TREMAINE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| DOROTHY COLLINS | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOROTHY KLAUSNER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DORR, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORR, TACY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DORRIS, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORSA, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DORSEY, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORSEY, CONCETTA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DORSEY, DEBORAH | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DORSEY, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DORSEY, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORSEY, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DORSEY, KENDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DORSEY, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DORSEY, LYNN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DORSEY, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORSEY, SUMMER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DORSEY, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DORSEY, VIOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| DORSEY, VIOLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DORSTEN, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DORTCH, BLANCHIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DORTCH, MABLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DORTON, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOS REIS, CLEIDE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DOS SANTOS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOSEY, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOSEY, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOSEY-DAVIS, BESSIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DOSIA, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOSS, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOSS, MARLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOSS, MARLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOSS, SALENA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DOSS, VICTORIA (VICKEY) | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| DOSTAL, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DOSTER, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| DOTSON, AILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOTSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOTSON, JANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DOTSON, MARIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DOTSON, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOTSON, RONALD | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DOTSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOTSON, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOTY, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOTY, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DOTY, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOTY, THERESE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DOUCETTE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGAN, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGHERTY, DEBRA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 |

| Claim Name | Address Information |
| --- | --- |
| DOUGHERTY, DEBRA | ATLANTA GA 30319 |
| DOUGHERTY, DEBRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| DOUGHERTY, EILEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DOUGHERTY, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGHERTY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGHERTY, ROBERTA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DOUGHERTY, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DOUGHTERTY, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGHTERY, WINDY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| DOUGHTY, JUDITH | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| DOUGLAS, BARDEN AND ROSLYN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DOUGLAS, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGLAS, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOUGLAS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, DEBRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| DOUGLAS, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, HARLYNN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| DOUGLAS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGLAS, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOUGLAS, JOANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOUGLAS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUGLAS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DOUGLAS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| DOUGLAS, MAUREEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DOUGLAS, PATRICIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DOUGLAS, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOUGLAS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, SANDRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLAS, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOUGLAS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOUGLASS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOUGLASS, JUDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOUTHIT, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOUTHITT, JACINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOUTHITT, JACINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOUTHITT, JACINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOUTHITT, JACINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| DOUTHITT, JACINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DOUVIER, RENEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DOVE, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOVE, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOVE, MARGIE | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DOVE, MONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOVEL, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOVERSPIKE, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWD, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWD, DEBORAH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DOWD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWD, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOWD, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DOWD, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWDEE, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWDELL, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWDELL, SARAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOWDY, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DOWDY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWELLS-COBLE, RETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWLER, DEBORAH | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |

| Claim Name | Address Information |
|---|---|
| DOWLING, JOY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DOWLING, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNARD, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNARD, ROBERTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DOWNER, CHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOWNER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOWNES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNEY, BRENDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DOWNEY, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DOWNEY, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNEY, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOWNEY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNIE, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| DOWNIN, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| DOWNING, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWNING, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWNING, TINA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DOWNS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOWNS, ELRITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOWNS, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOWNS, LORETTA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| DOWNS, MARSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DOWNS, SUE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| DOWNS, VIVIAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DOYLE, ANTONETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DOYLE, ANTONETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DOYLE, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DOYLE, CHRISTINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DOYLE, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DOYLE, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOYLE, HELLEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| DOYLE, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOYLE, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOYLE, JESSICA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DOYLE, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DOYLE, JESSICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DOYLE, JESSICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DOYLE, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DOYLE, MARGERY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DOYLE, MARGERY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DOYLE, MARSHA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| DOYLE, RENEE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DOYLE, SHERRIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DOYTRE, LORILIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOZIER, CONNIESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DOZIER, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DOZIER, VERNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DOZIER, ZHENYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DRAA, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRABIK, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRADT, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRAGAN, SHARON | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DRAGON, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAGONETTI, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAIN-MATHIS, CHANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, ANGELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAKE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, FRONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRAKE, LATONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DRAKE, RANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAKE, RANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| DRAKE, RANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAKE, RANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DRAKE, RANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DRAKE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRALLE, MARGARET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DRAPER, CHARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DRAPER, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| DRAYTON, LANNETTE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DRAYTON, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRAYTON, REBECCA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DRAYTON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRAYTON, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DRAYTON, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DRAYTON, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRAZICH, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DREER, TERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DREIER, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DREITLEIN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRENNON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRESSER, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRESSLER, JERI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DRESSLER, RENEE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DREW, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DREW, KRISTIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DREWNOSKI, MARYANNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DREWRY, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DREXEL, KELLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DREYER, PATTI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DREYER, PATTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DREYER, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DREYFOUS, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRINKHOUSE, ALFREDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DRINKWATER, MAUDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 JOHN DRISCOLL, PAUL JOHNSON ST. LOUIS MO 63102 |
| DRISCOLL, COLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRISCOLL, COLLEEN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| DRISCOLL, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRISCOLL, LOUISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRISCOLL-FITZPATRICK, TRACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRIVER, ALEXIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRIVER, LEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRIVER, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRIVER, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DRIVER, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRIVER, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DROG, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DROOK, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DROOK, JOYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DRUCK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRUDI, JOAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DRUM, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRUMGOLE, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRUMMOND, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRYER, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DRYER-ANDREWS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DRYER-ANDREWS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DRYER-ANDREWS, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DRYER-ANDREWS, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DRZYMALA, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DU BOSE, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DU FRIEND, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DU PURTON, PANAGIOTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DUANE-MCAULIFFE, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUARTE, HEATHER | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| DUBA, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUBE, SUSAN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| DUBE, WENDY | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUBE, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE |

| Claim Name | Address Information |
|---|---|
| DUBE, WENDY | STREET MONTGOMERY AL 36104 |
| DUBER, STACEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUBIN, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUBLIN, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUBOIS, BILLIE-JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUBOIS, CATHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| DUBOIS, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUBOIS, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUBON, MARTHA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUBOSE, DELORES | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DUBOSE, DORA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DUBOSE, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUBOSE, DORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUBOSE, DORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUBOSE, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUCHAINE, DEBRA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUCHAINE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DUCHESNE, CLAUDETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUCHESNE, CLAUDETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUCKSWORTH, SHERRON | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DUCKWORTH, INGRID | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUCKWORTH, MADALINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUCKWORTH, MADALINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUCKWORTH, MADALINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUCONGE, CATRINNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUCRAN, ADRIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUCRE, DORIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUCROT, REJANE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DUDA, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUDDY, DEIRDRE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DUDEK, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUDEK, THERESA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| DUDIS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUDIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| DUDIS, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUDKOWSKI, JANICE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DUDLEY, IRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUDLEY, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUDUIT, DEANNA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| DUE, JILL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUELL, LONNETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUENAS, MARIBEL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| DUET, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DUFAULT, MELLISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFF, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFF, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFF, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUFF, WILLADEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFFEY, SUSAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DUFFIN, DAWNE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DUFFIN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFFY, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFFY, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFFY, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFFY, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFFY, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUFFY, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUFFY, FLORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUFFY, JOYCE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUFFY, LANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DUFFY, LILA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| DUFFY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUFNER, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUFORD, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFOUR, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DUFRENE, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| DUFRESNE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUFRESNE, NINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DUGAN, ARLENE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DUGAN, DEBORAH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| DUGAN, KATHY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DUGAN, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUGAN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUGAS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUGAS, JUANITA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| DUGGAN, JESSICA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUGGER, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DUGGER, KATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DUGGER, KATHERINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DUGGER, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| DUGGER, KATHERINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| DUGOSH, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUGUID, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUHAMEL, MICHELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUHE, SILVIA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DUICH, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUJULIO, FAITH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUKE, ANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUKE, NANCY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| DUKE, TULANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUKES, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUKES, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUKES, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUKES, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUKES, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| DUKES, MAMIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUKES, MAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUKES, MARTHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| DUKES, NORMA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUKES, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DUKES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUKEWITS, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DULA, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DULANEY, JUDY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| DULL, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUMAS, DEBRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUMAS, LEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUMESNIL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUMITRU, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUMONT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUMORMAY, MARIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUMOVICH, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DUNAWAY, PAULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DUNBAR, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNBAR, KATE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNBAR, PATRICIA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| DUNBAR, PEGGY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| DUNBAR, TAKIYAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| DUNCAN, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DUNCAN, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNCAN, DARLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUNCAN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, DONNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DUNCAN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUNCAN, LATOYA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DUNCAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, MARILYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUNCAN, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUNCAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNCAN, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNCAN, VIRGINIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DUNFORD, CLOEATA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNGAN, CHARMAINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUNHAM, LUCIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUNHAM, LUCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNHAM, WILMA & DUNHAM, SHELBY D | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| DUNIGAN, KECIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| DUNKER, MARGARET | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| DUNKER-CROSS, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNKIN, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNLAP, CHRISTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DUNLAP, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNLAP, NUANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNLAP, NUANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DUNLAP, NUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNLAP, NUANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUNLAP, NUANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUNLOP, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNMIRE, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DUNMORE, ANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DUNN, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUNN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUNN, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| DUNN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| DUNN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, DRAMONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DUNN, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, JOANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY |

| Claim Name | Address Information |
|---|---|
| DUNN, JOANNE | WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| DUNN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, KATHERINE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| DUNN, MAGGIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DUNN, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUNN, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, MELVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| DUNN, NAKEISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DUNN, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUNN, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUNN, SHELIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| DUNN, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNN, SHELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUNN, SHELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUNN, TAMMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNN, TRISHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DUNN-BORGRA, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUNNE, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUNNING, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUNNING, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNPHY, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUNPHY, VICTORIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DUNSTAN, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUNSTON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUPAS, FAITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUPELL, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUPONT, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DUPONT, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUPREE, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUPREE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUPUY, CHINHUI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DUQUETTE, ISABELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| DURAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURAN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURAN, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DURAN, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DURAN, HELEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DURAN, LOUISE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| DURAN, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DURAN, PRISCILLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DURAN, SHABA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DURAN, SUSAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| DURAND-BLOUNT, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURANT, JANICE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| DURANTE, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DURBIN, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| DURBIN, DAWN | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| DURDEN, LESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DURFEE, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DURFEE, PEGGY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| DURHAM, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURHAM, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURHAM, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURHAM, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DURHAM, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURHAM, RUTH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| DURHAM, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURHEIM, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| DURING, MARGALINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| DURING, MARGALINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DURIO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURIVAGE, JILL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DURKEE, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| DUROVEY, TAMARA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| DURRAH, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURRANCE, BARBARA | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| DURRETT, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DURRETT, IMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| DURSO, ANITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DURYEE, PHYLLIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DUTCH, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUTCH, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| DUTTON, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUTTON, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUTTON, AMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DUTTON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUVAL, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DUVAL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUVALL, AMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| DUVALL, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| DUVALL, EDITH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| DUVALL, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DUVALL, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DUVALL, MICHELE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DUVALL, SETH | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| DUZIK, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DVORSCEK, MEGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN; 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| DWECK, CHERYL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DWELLE, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| DWORAK, CHERLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DWYER, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYAR, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| DYAR, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYE, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYE, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DYE, DARLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| DYE, JACQUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYE, SANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| DYE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYE, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| DYE, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| DYER, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYER, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DYER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYER, MIRIAM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYER, NELLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DYER, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| DYER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| DYER, ROBINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYER, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| DYER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYESS, ZELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| DYETT, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYHHOUSE, ANNE MARIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| DYKE, DONNA VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| DYKEMAN, AMBER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| DYKER, NOEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| DYKSTRA, JOAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| DYMBURT, MAXENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| DYMOND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYREK, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| DYSART, GERALDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| DYSON, BOBBY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| DYSON, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EAGAN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EAGLETON, TANYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EAKER, BERTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EAKER, BERTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EAKER, BERTIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| EAMES, LINNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EANES, JENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EARL, SUZETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARL, SUZETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EARL, SUZETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EARLE, GRAZELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARLE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EARLE, SHIRLEY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EARLE, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EARLEY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARLS, AUDREY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EARLS, BETTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| EARLS, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EARLS, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EARLS-RODGERS, JANIE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| EARLY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARNEST, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EARNHARDT, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARNHARDT, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EARP, JILL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EASH, KATHY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| EASLEY, BETTY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| EASLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASLY, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASON, ONNETA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| EAST, ARLEEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EAST, ARLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EAST, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EASTER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTER, GLENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EASTER, LOUISE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EASTER, MARJORIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| EASTER, TRAMAINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| EASTERLING, GENEVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EASTERLING, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EASTERLING, GENEVA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTERLING, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTERLING-TORGIANI, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTERLING-TORGIANI, JULIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EASTERLING-TORGIANI, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTERLING-TORGIANI, JULIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EASTERLING-TORGIANI, JULIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EASTERWOOD, LORRAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| EASTIN, JUDITH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| EASTMAN, ALMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EASTMAN, ALMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EASTMAN, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTMAN, ALMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EASTMAN, ALMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EASTMAN, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| EASTMAN, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EASTON, MEAGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EASTWOOD, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EATON, GERALDINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EATON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EATON, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EATON, MELISSA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EATON, PAMELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EATON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EATON, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EBEL, MELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EBER, ELLEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EBERHARDT, JANICE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| EBERHARDT, JANICE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| EBERHARDT, VALI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EBERSOLD, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EBERSOLDT, PRISCILLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EBERT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EBONI EVANS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| EBRAHIMI, PATRICIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| EBY, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| EBY, ROBERTA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ECHEVARRIA, ALBA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ECHEVARRIA, CECILIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ECHEVARRIA, WILMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECHEVERRIA, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ECHOLS, JANICE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ECHOLS, KEMO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ECK, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECK, KELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ECK, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ECKEL, JANICE | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ECKELS, JOZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECKER, VALERIE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ECKER, VALERIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ECKERT, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ECKES, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ECKLOR, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ECKSTEIN, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDBERG, EYDIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EDDE, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDINS, KARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDINS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDDLEMAN, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDDLEMAN, TERI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EDDLEMAN, TERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDLEMAN, TERI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EDDLEMAN, TERI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EDDLEMON, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDY, CHRISTINA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| EDDY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDY, KENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EDDY, MONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDDY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDE, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDE, TRICIA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, |

| Claim Name | Address Information |
|---|---|
| EDE, TRICIA | ARTHUR M. NEW ORLEANS OH 70130 |
| EDEN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDEN, SVETLANA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| EDENS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDGAR, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDGE, BARBARA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| EDGERTON, NATALIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| EDGEWORTH, SALOME | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EDGIN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDGIN, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDGIN, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDITH LONGMIRE | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| EDLUND, JUDY | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| EDMOND, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMOND, URSULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EDMONDS, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDMONDS, DELORES | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| EDMONDS, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDMONDS, DELORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EDMONDS, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| EDMONDS, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMONDS, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMONDS, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDMONDS, MONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDMONDSON, BARBARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| EDSALL, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDSILL, KATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EDWARDS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, ANNABELLE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| EDWARDS, ARISHA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| EDWARDS, ARLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| EDWARDS, AUDREY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| EDWARDS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, BRENDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| EDWARDS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, CORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EDWARDS, CRYSTAL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| EDWARDS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, DARLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EDWARDS, DARLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EDWARDS, DARLENE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| EDWARDS, DAWN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EDWARDS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EDWARDS, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| EDWARDS, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, ELLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| EDWARDS, ELLA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| EDWARDS, HAZEL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EDWARDS, JANET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EDWARDS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, LATASHA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| EDWARDS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, MARSHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EDWARDS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, MISCHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| EDWARDS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, NEFERTITI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EDWARDS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EDWARDS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EDWARDS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EDWARDS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EDWARDS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, PRECIOUS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, PRECIOUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, SANDRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| EDWARDS, SHERRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, SHIRLEY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| EDWARDS, STACEY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| EDWARDS, STACEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EDWARDS, TAI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EDWARDS, TANTRELL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EDWARDS, TASHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EDWARDS, TERRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS, VOCTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS-ALFORD, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| EDWARDS-FOUNTAIN, BERNICE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EDWARDS-HARTE, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EDWARDS-ROWE, JACQUELYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| EDWARDS-SIKES, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EEL, PENELOPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| EFENDIC, MULIJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EFFLANDT, ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EGAN, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EGAN, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EGENDOERFER, DIANE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| EGLEN, LAURA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| EHART, VICTORIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| EHLING, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EHLING, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EHRENSING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EHRIG, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| EHRLICH, JULIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EIBEN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EICH, KATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EICHELBERGER, MILDRED | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| EICHEN, CRUTCHLOW,ZASLOW & MCELROY, | LLP; BARRY EICHEN, JOHN KELLY, EVAN ROSENBERG; 40 ETHEL ROAD EDISON NJ 08817 |
| EICHLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EICHNER, MARJORIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EICHORST, ROSEMARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EICK, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EIFER, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EILEEN FERRALL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EILEEN GRUNSPAN-SHIPLEY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| EILLERS, BRIDGETTE; PADILLA, ANAKELLA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| EINBINDER, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EISCHEN, CHERILYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EISELE, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| EISENLAUER, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EISHEN, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| EISHEN, DIANE | 14202-3725 |
| EISINGER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EISLER, DEBORAH | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EISMAN-DORR, ROBERTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| EITEL, DOROTHY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EITEL, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EITEL, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EITEL, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EKKER, GINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| EKUWSUMI, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EL-KHAYYAT, DAVENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| EL-SHABAZZ, QAMARRAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELAINE DENTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ELAINE HEARD | FEARS NACHAWATI LAW FIRM GIBSON, N, LONG, J, LUFF, P, MCCARLEY, M 5473 BLAIR ROAD DALLAS TX 75231 |
| ELAINE MORANG | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ELDER, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELDER, HARRIETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELDER, ILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELDER, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELDER, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDER, KAREN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| ELDER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELDER, ROSEMARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELDER, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDERIDGE, GAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELDRIDGE, CAROL | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ELDRIDGE, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ELDRIDGE, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ELDRIDGE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDRIDGE, REGINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELDRIDGE, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELDRIDGE, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELEDGE, DOROTHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ELFANT, B EST OF JOSEPHINE M. MARCHESANO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |

| Claim Name | Address Information |
|---|---|
| ELFSTROM, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELGIN, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELHAG, AMAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ELIA, JAKLIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ELIAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELIAS, JULIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ELIF, DOGANALP, | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ELIGAH, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELIJAH, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELIO, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELION, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELISSA WRIGHT | MORELLI LAW FIRM, PLLC MORELLI, BENEDICT P. & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| ELIZABETH CHAVEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELIZABETH GEBHARD | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ELIZABETH GOLDING | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| ELIZABETH GOODEMOTE-MOGOR | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELIZABETH GOODEMOTE-MOGOR | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ELIZABETH THOMPSON-GAINES | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELIZARDO, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELIZONDO, NEYDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELKIN, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELKINS, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELKINS, JESSICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ELKINS, JESSICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELKINS, JESSICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELKINS, JESSICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ELKINS, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ELKINS, MARY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| ELKINS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ELKINS, SHERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELKINS, TOYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLARD, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ELLARD, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLEDGE, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLEN ANDERSON | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELLEN, MILLER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLENOR WADE | ASHCRAFT & GEREL, LLP GREEN, J., LYONS, P. & PARFITT, M. 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELLER, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLER, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELLER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLERD, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELLERSON, STEPHANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLERT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIANO, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ELLINGBURG, LAKEVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLINGSON, DOTTIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELLINGTON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOT, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOT, EMMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLIOT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOT, RACHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ELLIOT, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOT, SHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ELLIOT, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOT, SHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ELLIOT, SHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ELLIOT, VERNEDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ELLIOTT, ADA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELLIOTT, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ELLIOTT, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| ELLIOTT, CATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELLIOTT, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ELLIOTT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOTT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, DANIELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ELLIOTT, DAWN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ELLIOTT, DIANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ELLIOTT, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOTT, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, MARSHIYYAT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ELLIOTT, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ELLIOTT, MILEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, RENEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ELLIOTT, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIOTT, RUBY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ELLIOTT, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIOTT, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIS, ANNIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| ELLIS, ANNIE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| ELLIS, ARBUTUS | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ELLIS, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ELLIS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ELLIS, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ELLIS, CANDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELLIS, CANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIS, CELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELLIS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, DEBORAH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ELLIS, DENIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ELLIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ELLIS, DONNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELLIS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ELLIS, JANICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLIS, JENESICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELLIS, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ELLIS, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELLIS, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ELLIS, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ELLIS, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ELLIS, JERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ELLIS, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ELLIS, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ELLIS, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELLIS, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLIS, PAULA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ELLIS, TERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ELLIS, VALARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLISON, ANNETTE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| ELLISON, BARBARA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ELLISON, CANDICE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ELLISON, CAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLISON, MEGHAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLISON, MICHELE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELLISON, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELLSWORTH, DIANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELLSWORTH-ANDREWS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELMORE, DESIREE | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| ELMORE, MONA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ELMSHAEUSER, NINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ELOVICH, DYAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ELROD, JANET | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ELROD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELROD, SANDRA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| ELSASSER, DORTHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ELSBERRY, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELSEL, INGRID | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ELSEY, RHANDI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ELSIE, ALICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELSIFOR, KIMBERLY | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ELSIFOR, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ELSMORE, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELSON, DONNA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELSTON, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ELSTON, JESENTA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ELSTON, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ELSTON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ELVEBAK, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ELWELL, GARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ELWOOD, TERRY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ELY, CHRISTINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ELY, DEBRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ELY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ELY, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ELZAYATY, FATHIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ELZIE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMANUEL, CHARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EMBERTON, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EMBREY, GEORGIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EMBREY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMBRY, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| EMBRY, ANN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMBRY, CHRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EMBRY, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMEL, ROMAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERSON, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERSON, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EMERSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERT-SCHMOLL, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERY, ALICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EMERY, BONNIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| EMERY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EMERY, MARGARET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EMERY, SHONDA; RIPLEY, DAWNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| EMILYON, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMINETH, LADONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMMA CUMMINGS | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| EMMA TIMS | FEARS NACHAWATI LAW FIRM GIBSON, N, LONG, J, LUFF, P, MCCARLEY, M 5473 BLAIR ROAD DALLAS TX 75231 |
| EMMA, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EMMANUEL, SVETLANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EMMANUEL, SVETLANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| EMMERT, NINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EMMILE ATCHISON | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EMMONS, DAWN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| EMPERIO, DELIACORAZON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ENCINAS, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ENCINAS, ARTEMISA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. MCSWEENEY, RHETT A. MINNEAPOLIS MN 55404 |
| ENDERS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENDERS, GEORGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDERS, GEORGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENDERS, GEORGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENDERS, GEORGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ENDICOTT, COURTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ENDICOTT, RHONDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ENDICOTT, SHARON | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ENDLICH, LEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDRES, CHRISTINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ENDRES, CHRISTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ENDRIZZI, BERNARDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDSLEY, DELLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ENDSLEY, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENDSLEY, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENDSLEY, DELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENDSLEY, DELLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ENDY, JUDITH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ENG, CASSANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ENG-MAXWELL, JEAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ENGDAHL, FATMATA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGEL, JAMIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ENGEL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGELHARDT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGELMAN, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ENGELMANN, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| ENGELS, SHAHZADEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGELSMAN, SHAWNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ENGEMANN, MICHELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ENGER, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGERS, DONNA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| ENGLAND, BENNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGLAND, BONNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ENGLAND, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGLAND, CHRIS | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ENGLAND, CHRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLAND, CHRIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENGLAND, CHRIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| ENGLAND, CONNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ENGLAND, ELLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLAND, MARIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ENGLAND, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGLAND, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLAND, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENGLE, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ENGLE, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ENGLE, ROSALIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| ENGLE, SUSAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ENGLEHART, DARNELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGLISH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENGLISH, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ENGLISH, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, DELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ENGLISH, JANELL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ENGLISH, JULIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENGLISH, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ENGLISH, SARAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ENGLISH, TERRY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ENGLISH, TERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ENGLISH, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ENGLUND, GAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENGSTROM, RENE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ENGVALDSEN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENINGOWUK, LUCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENISELINA TAUFA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| ENLOE, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENNES, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ENNIN, CORINTHIANS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENNIS, CHANTIP | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENNIS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENOCH, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ENOCHS, YVONNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ENOS, ELIZABETH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ENRICO, BONNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENRIGHT, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ENRIQUEZ, ANGELA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ENRIQUEZ, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ENRIQUEZ, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ENSELL, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ENSIGN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENSIGN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENSLEY, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENSOR, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ENSOR, BARBARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ENSOR, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ENSOR, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ENSOR, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ENTERLINE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EOFF, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| EPIFANE, DEBORAH | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| EPLIN, SHERRI | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| EPLING, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPERLY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPERSON, JUDITH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| EPPERSON, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPES-WARD, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EPPRIGHT, SAMMIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EPPS, ALLYCIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EPPS, ANTONIETA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EPPS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EPPS, EARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EPPS, MYRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| EPPS, RUBY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| EPPS, TAMMIE | MILLER DELLAFERA PLC 3420 PUMP RD. PMB 404 MILLER, PETER A. HENRICO VA 23233 |
| EPSMAN, LYNN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN, BEATRIZ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ERBE, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ERBER, JONNA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ERBER, JONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ERBLAND, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERBY, MINNIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ERCOLINA, JENNY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ERDAL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERDMAN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERFURTH, LILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ERICKSEN, DONITA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ERICKSON, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERICKSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERICKSON, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ERICKSON, GERALYN | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 MIGLIORI, DONALD A. GREENE, VINCENT L. MORGANTOWN WV 26501 |
| ERICKSON, LUANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ERICKSON, MARY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ERICKSON, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERICKSON, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ERICKSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERICKSON, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERICKSON, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ERIKA GRANADOS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERIKA JORGENSEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERIKSEN, STEPHAINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| ERIVES, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERIVES, ELSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERIVES, ELSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ERNST, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ERNST, DANA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ERNST, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ERNST, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| ERPELDING, LYNNE PHILLIPS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERPELDING, LYNNE PHILLIPS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ERPELDING, LYNNE PHILLIPS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ERRANTE, ROSEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERSKINE, DAWN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ERSKINE, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ERSKINE, JEAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ERVES, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ERVIN, ANTONIETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERVIN, CORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERVIN, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ERVIN, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ERVIN, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ERVIN, TAMIKA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ERVIN-DIETSCHER, GWENDOLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ERWIN, DEANNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ERWIN, DEANNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ERYSIAN, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCALANTE, ARMANDINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCALANTE, GINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ESCALANTE, LORENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCALANTE-GARZA, FERNANDO | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ESCAMILLA, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCAMILLA, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCANUELAS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ESCARENO, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESCH, JENNIFER | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ESCOBAR, LOURDES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ESCOBAR, ROCIO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ESCOBAR, ROSARIO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ESCOBEDO, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ESCOBEDO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESCOBEDO, ROSA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| ESCOVAR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESHELMAN, EDNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ESHLMAN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ESHLEMAN, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ESKANDANI, KATHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ESKEW, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESLER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ESLINGER, LESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESMOND, CHETECA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ESMOND, CHETECA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPARZA, IVONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ESPARZA, MELISSA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ESPARZA, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPENSHADE, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPINOSA, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOSA, LESLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOSA, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ESPINOZA, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOZA, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ESPINOZA, RAYNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ESPINOZA, RAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPINOZA, ROCHELLE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| ESPINOZA, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESPINOZA, YOLANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ESPOSITO, BRUNHILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPOSITO, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPOSITO, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESPOSITO, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESPY, JOANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ESQUIBEL, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ESQUIVEL, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESQUIVEL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESSER, MAUREEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| ESSIG, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTABROOK, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTELL, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESTELL, KELLI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ESTELLE, PAMELA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ESTELLE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTELLE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTELLE, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ESTELLE, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ESTEP, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ESTEP, JANET | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ESTEP, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ESTEP, JANET | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ESTEP, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ESTEP, PAULA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTEP, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTEP, VIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTES, DARDANELLES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ESTES, MARCIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ESTES, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESTES, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTES, RAMONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ESTES, TOYA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ESTEVE, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTRADA, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ESTRADA, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ESTRADA, MIRIAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESTRADA, ROMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ESTRADA-CASTREJON, SOLEDAD | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ESTRELLA-MAGALLANES, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ESWAY, PEGGY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| ETCITY, DARLENE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ETEBARI, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ETHEL BLAIR | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ETHERIDGE, REGINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ETHRIDGE, ELNORE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ETHRIDGE, ELNORE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ETSITTY, DARLENE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| ETTA RODERICK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ETTANNANI, ROSALIE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| ETUKUDOH, GLORY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EUBANK, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EUBANK, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EUBANKS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EUBANKS, SHIRLEY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| EUBANKS, SHIRLEY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| EUGENI, LORETTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| EURE, ZORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EUREKA, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EURIBE, GRACIELA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| EVANCHEC, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANGELINE CAPLES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANOSKI, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANOSKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANOSKI, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS, ASHLEY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| EVANS, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EVANS, BONNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| EVANS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, BRENDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| EVANS, CARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EVANS, CAROLINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| EVANS, CAROLINE | EMILY FAIRFAX VA 22031 |
| EVANS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, CHRISTINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EVANS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| EVANS, DELORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVANS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, DORRETHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| EVANS, ELAINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EVANS, EMMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EVANS, ERON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, ERON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS, ERON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EVANS, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, JARONDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVANS, JILL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, JODI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| EVANS, JUANITA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| EVANS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, KATHLEEN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| EVANS, KATHY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| EVANS, KELSEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, LAURA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| EVANS, LEONORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, LILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, MARGIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| EVANS, MARGIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA |

| Claim Name | Address Information |
|---|---|
| EVANS, MARGIE | 30060 |
| EVANS, MARGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, MAUREEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| EVANS, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, PENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS, PENNY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EVANS, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVANS, SUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EVANS, TAMMY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| EVANS, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| EVANS, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, VAKESHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EVANS, VERONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS, VICKIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EVANS, WHITNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS-MORRISON, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVANS-MORRISON, FELICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| EVANS-MORRISON, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVANS-MORRISON, FELICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| EVANS-MORRISON, FELICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| EVDOSUK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVELAND, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVELEIGH, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVELYN WEATHERBIE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| EVEREST, NICOLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| EVERETT, DONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| EVERETT, SHERRI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EVERETT, VERONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EVERETT, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVERETTE, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| EVERHART, KRISTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| EVERLITH, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERLY, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERMAN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVERS, ANNETTE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| EVERSOLE, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| EVERSOLE, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERSON, DORI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| EVERSON, DORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EVERSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EVERSON, SALLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| EVERSPAUGH, WANDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| EVERTT, SHERRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| EVERTT, SHERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EVERTT, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| EVERY, RUBY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| EVERY, RUBY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EVERY, RUBY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| EVERY, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| EVERY, RUBY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| EWANITSKO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EWBANK, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EWELL, HELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| EWING, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| EWING, MARISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| EXLINE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| EXLINE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EXLINE, DINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| EYER, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EYZAGUIRRE, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| EZELL, ADRIENNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| EZELL, JIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| EZERINS, MARA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| EZZAT, AZZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAAPOULI, NAOMI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| FAAPOULI, NAOMI | ANTHONY ST. LOUIS MO 63102 |
| FAAPOULI, NAOMI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAAPOULI, NAOMI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FABER, ARLENE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| FABER, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FABIAN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FABIAN, PENNY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FABRE, MARGIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FABREGAS, LUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FABRITIS, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FABRIZIO, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FABRIZIO, PATRICIA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| FABRIZIO, PATRICIA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| FACEMIRE, LISA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FACSINA, CONNIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FADDEN, LINDA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| FAGAN, JOYCE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FAGAN, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FAGAN, KATHRYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAGAN, KATHRYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAGAN, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FAGAN, KATHRYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FAGAN, KELLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FAGAN, SARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| FAGOT, DESRIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FAGUNDO, SHARON | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| FAHERTY, NANCY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| FAHEY, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAHEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAHEY, GAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHIMI, SOLMAZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHIMI, SOLMAZ | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| FAHIMI, SOLMAZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FAHNSTROM, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| FAHNSTROM, STEPHANIE | EMILY FAIRFAX VA 22031 |
| FAHNSTROM, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAHRBACH, JEANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHRER, MARTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FAHS, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAHS, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAHS, BONITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FAHS, BONITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FAIELLA, PAULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FAIL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAILOR, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIN, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FAIN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIR, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FAIR, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FAIR, LORETTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FAIR, SYLVIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FAIRBANKS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRBROTHER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIRCHILD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRCHILD, TRACY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FAIRCLOTH, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIRHEAD, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAIRLEY, AUGUSTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAIRLEY, AUGUSTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRLEY, MYRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FAIRLEY, NEESHAWNDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAIRWEATHER, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FAISON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAISON, GRACE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FAISON, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FAITH OLIVER | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| FAITH OLIVER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FAJARDIN, LYNDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FAJARDO, ROSEMARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FAJKUS, VIKKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FALBO, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FALCHECK, ANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FALCO, SUE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FALCON, ELIZABETH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FALCON, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FALCON, REGINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FALCON, REGINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FALCON, REGINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FALCON, ROSALVA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FALCON, ROSALVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FALCON, ROSALVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FALCONE, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FALCONER, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FALGOUT, DELANIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FALIS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FALK, AUDIE D. AND FALK, ALVIN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FALK, JANET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FALKINGHAM, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FALKNER, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FALLS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FALLS, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FALLS, LENA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FALONE, MICHELE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FALOTICO, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FALZARANO, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FALZONE, SHARON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FAMBRO, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FAMBRO, MARY | 75231 |
| FAMULARO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANCHER, DORIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FANCHER, DORIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FANCHER, DORIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FANCHER, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FANCHER, DORIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| FANDREY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANDREY, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FANELLI, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FANEUF, TAMATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANEUF, TAMATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANEUF, TAMATHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FANEUF, TAMATHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FANG, QIANYI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FANG, SARAH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| FANGROW, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANNIE MARSHALL | DALIMONTE RUEB, LLP DANIEL, STEPHEN 'BUCK' 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FANNON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANSLER, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FANSLER, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FANSLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FANSLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FANSLER, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FANSLER, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FANTZ, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FARACI, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARACI, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARAZI, RAHIMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARBO, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARDIG, CORAL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FARIAS, KATHERINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FARIAS, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| FARIAS, SHIRLEY | 77098 |
| FARINA, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARINO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARISHIAN, ESTRELLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARISHIAN, ESTRELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARIVAR, GOLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FARJO, DIALA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FARJO, DIALA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FARKAS, CAROLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FARLEY, CAROLANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FARLEY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARLEY, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FARLEY, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARLEY, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARLEY, JUSTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARLEY, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FARLEY, RONA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FARLEY, RONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARLEY, RONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARMER, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARMER, BARBARA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| FARMER, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARMER, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARMER, DANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FARMER, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARMER, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FARMER, DANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FARMER, DOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARMER, GRETTIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARMER, HESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARMER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARMER, SHIRLEY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FARMER, TIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FARMER-JORDAN, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| FARMER-OLSEN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARNAM, CHRISTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FARNER, KIMBERLY | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| FARNSWORTH, JEANETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FARON, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FARQUHARSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARR, HEIDI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FARR, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARR, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FARR, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FARRA, DONNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FARRAND, DREAMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARRAR, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FARRELL, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARRELL, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FARRELL, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, KEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, MARGARET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FARRELL, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRELL, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIA, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARRICK, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARRINGTON, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRINGTON, KIM | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FARRINGTON, LORENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FARRINGTON, PENELOPE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FARRINGTON, PENOLOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIS, ANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FARRIS, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FARRIS-FOSTER, VALERIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FARRO, RISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FARRO, RISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FARRO, RISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FARRO, RISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FARRO, RISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FARTHING, MARCIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FARVE, MERIAL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FARVER, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FASSE, PAMELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FATIGATO, JULIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FATSCHEL, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FATSCHEL, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FATTAL, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FATTAL, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FATTAL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FATTEL, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FATTEL, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| FATUNDIMU, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FATUNDIMU, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAUCHER, GRACIELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAULK, CAROLYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FAULK, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FAULK, RUBY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FAULK, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAULKNER, LENORE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAULKNER, SHERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAULTERSACK, CHRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FAUST, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FAUST, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAUSTMANN, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAVALORO, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAVER, SHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAVICHIA, MARCELINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FAVOR, BLOSSOM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAVORITE, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FAVORITE, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| FAVORITE, CINDY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAVORS, DOROTHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FAVORS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FAVRE, PAULA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FAVREAU, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FAY, DOROTHY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| FAY, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAY, PRISCILLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FAYARD, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FAYARD, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FAYNE, JUDITH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FAZIO, JUDITH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FAZIO, LYNNE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| FE ROMANOFF | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FEAGINS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEARON, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FEARON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEARON, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FEARON, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FEARS NACHAWATI LAW FIRM | LONG, MCDOWELL, SHAHAN, LUFF,RAGGIO 5473 BLAIR ROAD DALLAS TX 75231 |
| FEARS, MARGARET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FEARS, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEARS, MILDRED | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FEARS, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEARS, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FEARS, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FEASTER, GWENDOLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FEATHER SNEAGLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| FEATHERS, JEAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FEATHERSTON, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEATHERSTON, KAYLEIGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEATHERSTONE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEBO, FANNY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| FEBUS, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FEDD, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FEDE, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FEDEWA, MISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEFIE, RITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FEGETT, ROSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FEHER, BARBARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FEHER, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FEHER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FEHER, DIANE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| FEHR, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FEICHKO, MOLLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FEICHT, VADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEIDLER, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FEIN, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FEINSTEIN, BRIAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FEKIN, ELEANORE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FELDAN, KAREEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FELDERMAN, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FELDKAMP, KAREN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FELDMAN, AMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FELDMAN, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FELDMAN, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FELDMAN, DIANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FELDMAN, MARJORIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FELDMAN, TRACY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FELDMANN, TERRI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FELENSTEIN, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FELGER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FELICELLO, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FELICELLO, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELICIANO, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FELIX, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FELIX, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FELIZ, MARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FELKINS, TANYA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FELKINS, TANYA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FELKINS, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FELL, ALISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FELLER, RYAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FELLOWS, CHRISTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FELLOWS, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FELLS, ANDREA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| FELTER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FELTHOUSEN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FELTHOUSEN, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTHOUSEN, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FELTHOUSEN, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FELTNER, ANGELA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| FELTNER, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FELTNER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| FELTNER, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTON, DORIS | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTON, MELINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FELTS, SUSAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FELTUS, TAMMY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FELTY, ERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FELTY, TAMIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FEMMINELLA, JOAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FENCH, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FENCIL, NOREEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FENCIL, NOREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| FENDERSON, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENER, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FENERAN, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FENERAN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FENLEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FENLEY, MARY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| FENNELL, LAVERNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FENNELL, LAVERNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FENNELL, LAVERNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENNELL, LAVERNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FENNELL, LAVERNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FENNELL, ZANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENNIGKOH, JOAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| FENSTEMAKER, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FENTIMAN, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENTON, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FENTON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FENWICK-SANCHEZ, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEOLA, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERARI, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FERARI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERDINAND, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FERGERSON, RAMONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERGUSON, ALTHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERGUSON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, DEBORAH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FERGUSON, DIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FERGUSON, DIANE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FERGUSON, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, ERNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERGUSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERGUSON, LISA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FERGUSON, MARIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|------------|---------------------|
| FERGUSON, MICHELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FERGUSON, MICHELL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FERGUSON, PRINCESS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FERGUSON, RASHIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, RODNEYTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERGUSON, TAISKA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FERGUSON, VICKIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FERGUSON, VICKIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FERGUSON-WILLIAMS, MERTIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERKETICH, FELICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FERLAND, ERIN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FERLITA, STEPHANIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FERLITA, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERLITA, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FERLITA, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FERMAN, CAROL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| FERNANDEZ, BRISELDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERNANDEZ, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERNANDEZ, ELSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FERNANDEZ, FATIMA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FERNANDEZ, FATIMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FERNANDEZ, H. PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FERNANDEZ, JACKELINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FERNANDEZ, JUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERNANDEZ, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERNANDEZ, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERNANDEZ, LYDIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FERNANDEZ, MARIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FERNANDEZ, NICOLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 JENKINS, NSENGA CHERRY HILL NJ 08002 |
| FERNANDEZ, NICOLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FERNANDEZ, SOL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| FERNANDEZ, TERESA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| FERNANDEZ, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FERNLEY, SELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRARA, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRARA, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRARA, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FERRARA, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FERRARI, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRARI, STEPHANIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FERRARO, JANICE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FERREIRA, CARMEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FERREIRA, RAMONA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FERREIRA, WENDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FERREL, GLORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FERRELL, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRELL, CHARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRELL, CLISTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRELL, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRELL, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRELL, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FERRELL, HELEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FERRELL, JESSICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FERRELL, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRELL, KAYLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRELL, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRELL, MARGARET | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| FERRELL, RONNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRELL, SANDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FERRELL, TAMIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRELL, TEANIKA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FERRELL, TEANIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRELL, TRENA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FERRELL, VERONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
| --- | --- |
| FERRELL, VERONICA | EMILY FAIRFAX VA 22031 |
| FERRELL, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRELL-LYNN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRER, GIAVONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FERRER, MARISOL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FERRERA, GEORGIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FERRERI, TONI | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FERRETTI, FRANCESCA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| FERRI, NICOLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FERRIBY, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FERRIBY, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FERRIE, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FERRIER, DOROTHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FERRIER, KAREN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FERRIER, KAREN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FERRIS, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FERRO, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FESKANICH, ROXANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FESPERMAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FESSLER, HOLLI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FESTA, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FESTA, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FESTA, RAMONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FESTA, RAMONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FESTER, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FESTER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FETTERS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FETZ, JEANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FEUERSTEIN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FEWRY, NOREEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FEY, TRACIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
| --- | --- |
| FICACCI, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| FICACCI, BARBARA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| FICCARDI, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FICHERA, MARY-BETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FICHTER, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FICK, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FICK, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIDLER, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIE, KATHLEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FIEDLER, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIEDLER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIEGEL, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIELD, AMY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FIELD, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELD, DIERDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FIELDINGS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIELDS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, AUNITRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIELDS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, DEBBIE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| FIELDS, DONNA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| FIELDS, DONNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FIELDS, IRENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FIELDS, KORRI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FIELDS, LILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIELDS, ROSALIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIELDS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIELDS, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FIELDS, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FIELDS, THEOLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIELDS, TRACEY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| FIELDS, URMA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| FIELDS,, MARVIN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FIENAGHA, VIOLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FIERRO, ALBA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FIERRO, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIERRO, JANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FIERRO, KRISTINE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| FIERRO, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FIERRO-QUINTANA, VESENTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIESTER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIGUEROA, ADELAIDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FIGUEROA, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FIGUEROA, KEISHLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIGUEROA, LETICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIGUEROA, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FIGUEROA, RICHARD EST OF SHARON ALVAREZ | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FIGURES, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIGURES, JANICE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FIGURES, JANICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FIGURES, JANICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FIGURES, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FIGURSKI, SUZANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FIGURSKI, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIKE, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FIKE, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FIKE, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FILICETTI, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FILIFILI, RASELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILIPASIC, LYDIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FILIPSKI, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILLERS, VALERIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|---|---|
| FILLERS, VALERIE | ORLEANS LA 70130 |
| FILLEUL, SUZANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FILLEUL, SUZANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILLEUL, SUZANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FILLEUL, SUZANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FILLEY, BETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FILLINGER, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FILLMORE, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILMORE, CONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FILMORE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FILOMENO, NURYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIMPLE, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FINCH, ANNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FINCH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCH, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| FINCH, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINCH, PAULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FINCH, WANNETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINCHAM, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINCHER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCHER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINCK, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINCK, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FINCK, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FINDLAY, SHEILA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FINDLEY, SAMANTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FINE, BRENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FINE, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FINE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ORDIWAY, LINDA ST. LOUIS MO 63119 |
| FINEGAN, ANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FINERD, SUSAN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FINGERHUT, SUSAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FINGERS, MAMIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FINIGAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINK, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FINK, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINK, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINKBEIN, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINKBINER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINKELSTEIN, LYNN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FINKEN, EARLENA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FINKLEA, NORMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FINLASON, MARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FINLAYSON, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FINLEY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINLEY, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINLEY, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FINLEY, DANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FINLEY, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FINLEY, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FINN, JO ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FINN, KATHRYN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| FINN, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FINN, TERRESA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| FINNEY, ANGELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FINNIGAN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FIOLA, NANCY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FIORANELLI, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIORE, HELEN | KLINE & SPECTER, P.C. 1525 LOCUST ST. BALEFSKY, LEE B. PHILADELPHIA PA 19102 |
| FIORE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIORE, ROSEMARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FIORE-ITHIER, COLLETTE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| FIORINI, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRESTONE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRLE, MARILYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRTH, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIRTH, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FIRTH, DELORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FIRTH, DELORES | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FISCHBACH, CHARLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| FISCHBACH, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISCHER, CATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FISCHER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISCHER, MARCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FISCHER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISCHER, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| FISCHER, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISCHESSER, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FISH, EVELYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FISH, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHBEIN, DEBRA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| FISHER, ALISON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, ALTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, AULBREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FISHER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHER, DIANE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| FISHER, DOLORES | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| FISHER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FISHER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, KRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FISHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHER, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FISHER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FISHER, MARYLEA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FISHER, MICHELE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FISHER, MITZIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FISHER, ROSALINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FISHER, ROSANNE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |

| Claim Name | Address Information |
|---|---|
| FISHER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FISHER, SHEILA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHER, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FISHER-LACEY, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHERO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHKIND, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FISHKIND, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISHKIND, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FISHKIND, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FISHMAN, ALLISON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FISHMAN, ARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FISK, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FISKE, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FISSEL, JAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITCH, DOROTHY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FITCH, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITCH, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITCH, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITCH, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FITCH, MARIAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| FITE, SHELBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITROS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZ, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FITZ, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FITZ, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITZGERALD, AIMEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FITZGERALD, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FITZGERALD, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FITZGERALD, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FITZGERALD, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZGERALD, RANAE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FITZGIBBON, CANDICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| FITZHUGH, ANTONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZHUGH, ANTONIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FITZHUGH, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN III, JAMES W. MONTGOMERY AL 36104 |
| FITZHUGH, SHERRI | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FITZMAURICE, BRIGETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITZPATRICK, ALISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZPATRICK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZPATRICK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZPATRICK, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FITZPATRICK, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FITZPATRICK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FITZPATRICK, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FITZPATRICK, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FITZPATRICK, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZSIMMONS, CAROL | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| FITZSIMMONS, CAROL | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| FITZWATER, LOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FITZWATER, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FIVECOAT, SONDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FIVGAS, AGNES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FJAYAN, AQUILINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLACK, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLADER, JANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| FLAGG, JOCELYN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FLAGG, JOCELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLAHARDY, FRANCIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLAKE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLANAGAN, JILL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FLANAGAN, ROSE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FLANAGAN, ROXIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLANAGAN, SHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FLANARY, SONYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLANDERS, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| FLANDERS, ANGELA | 77098 |
| FLANERY, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLANIGAN, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLANNAGAN, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLANNERY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLASHMAN, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FLECHA, JOSEPHINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FLECK, REBECCA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FLECKENSTEIN, PATSY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLEENOR, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLEENOR, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEISCHMAN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEISHMAN, LADAWN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLEITES, ROSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLEMING, BETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEMING, CHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FLEMING, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLEMING, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLEMING, GAIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLEMING, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLEMING, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEMING, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLEMINGS, LORENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLEMISTER, RHONDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FLEMISTER, RHONDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FLENER, TAMATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLESCH, VERONICA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLESCH, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLESHIN, DIANE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| FLESHMAN, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLESHMAN, VICKIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLESHMAN, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 MELISSA BINSTOCK, MELISSA EPHRON HOUSTON TX 77098 |
| FLETCHER, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, BOBBIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FLETCHER, CAROLYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLETCHER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FLETCHER, CASAUNDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLETCHER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLETCHER, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLETCHER, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLETCHER, ELESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FLETCHER, HOLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLETCHER, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, KIMBERLY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FLETCHER, LEZLIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLETCHER, MARTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLETCHER, MILENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLETCHER, MIRANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLETCHER, WANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLEURETTE, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLEURY, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLEURY, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLEWELLEN, REGINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FLICKER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLICKINGER, JACQUELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLIN, LEUREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLINN, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FLINT, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLIPPIN, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLIPPO, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLISS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLONNORY, LINDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| FLOOD, ANITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FLORENCE HAMILTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| FLORENCE HAMILTON | LOUIS MO 63119 |
| FLORENCE, MICHELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORENCE-SKIPPER, ANN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| FLORENT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, ALMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, ANA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLORES, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| FLORES, ANN | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| FLORES, ANNFRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLORES, CARMEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLORES, CARMEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FLORES, CLAUDIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLORES, CORAZON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, CORAZON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLORES, CORAZON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, CORAZON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLORES, CORAZON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLORES, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FLORES, DELFINA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| FLORES, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, DIXIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLORES, ESTHER | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| FLORES, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, ESTHER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLORES, ESTHER | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLORES, HAYDEE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLORES, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, JESSICA; GREEN; VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FLORES, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLORES, LEAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| FLORES, LEAH | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| FLORES, LEAH | 46290 |
| FLORES, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, LIZETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLORES, LOUIS S. & FLORES, BERTHA G. | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| FLORES, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FLORES, MARIANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FLORES, MARYANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, MAXINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FLORES, MAXINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FLORES, MAXINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FLORES, NORMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLORES, OFELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLORES, PAULA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FLORES, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLORES, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, ROSALIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLORES, ROSALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| FLORES, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, THERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FLORES, THERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FLORES, THERESA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FLORES, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FLORES, THERESA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FLORES, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, TINA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FLORES, VERONICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FLORES, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLORES, YOLANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 FLORES, YOLANDA WASHINGTON DC 20036 |
| FLORES, YRANIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FLORES-ANANY, ESMERALDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL |

| Claim Name | Address Information |
|---|---|
| FLORES-ANANY, ESMERALDA | NJ 08002 |
| FLOREZ, ANITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FLOREZ, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOREZ, MELISSA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| FLOW, ELVA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FLOWE, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLOWERS, ANN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FLOWERS, DENISE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FLOWERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, GLORIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, MARVIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FLOWERS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLOWERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOWERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FLOWERS, SAMANTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOWERS, SAMANTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLOWERS, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, SAMANTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLOWERS, SAMANTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLOWERS, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLOWERS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOWERS, TAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOWERS, TAMMY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FLOWERS, TRANSITA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FLOYD, ALMA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FLOYD, AVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, BETTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| FLOYD, JEANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOYD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLOYD, JENNIFER | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FLOYD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, JENNIFER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FLOYD, JENNIFER | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FLOYD, PARIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FLOYD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLOYD, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLOYD-TOBLER, ROSALYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLUHARTY, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FLUHARTY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLUKER, MILDRED | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FLUKER, ROSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLUNDER, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FLURRY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLYNN, CATHY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FLYNN, CATINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLYNN, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLYNN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLYNN, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FLYNN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FLYNN, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FLYNN, REGINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FLYNN, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FLYNN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FLYNN, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FLYNT, FRANCES | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| FOARD, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOCHT, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOCHTMAN, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| FOCHTMAN, LISA | 77098 |
| FODA, RANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FODA, RANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FODA, RANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FODA, RANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FODA, RANDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FODD, GAILTRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FODELL, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FODERA, DONNA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| FODROCY, JEANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FOERSTER, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOGARTY, CARMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOGARTY, DOLORES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FOGARTY, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGEL, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOGEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGG, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGLE, CAROL | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FOGLE, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FOGLE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOGLE, ERNESTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FOGLE, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOGLE, SHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FOHN, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOISY, BERNADETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOLDS, BEVERLY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FOLEY, BRANDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOLEY, HEIDI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FOLEY, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOLEY-LANDRY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOLEY-LANDRY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOLIGNO, PHYLLIS | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FOLIO, LORENTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| FOLIO, LORENTINA | 75231 |
| FOLIO, LORENTINA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| FOLIO, LORENTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOLKESTAD, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOLKS, LENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOLKS, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOLSOM, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOLSOM, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOLTZ, JEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOLTZ, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOMBY, WILMAJEAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FONCERRADA, PENNY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FONDREN, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FONDREN, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FONDULIS, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FONNER, CYNTHIA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FONSECA, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FONT, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FONTAINE, BRIDGET | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FONTAINE, DEBORAH | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| FONTAINE, THERESA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FONTANA, LORRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FONTANILLE, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FONTENOT, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FONTENOT, LINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FOOTE, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOOTE, LINDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FOOTE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOOTMAN-DACIL, LEAHRE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FOOTS, SONJA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FORBERG, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORBES, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORBES, BRENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| FORBES, JANES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORBES, OPIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FORBES, REBECCA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORCE, JODI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORCIER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORD, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORD, DEANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FORD, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FORD, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| FORD, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, ELIZABETH | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 03653 |
| FORD, GLENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORD, GLORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FORD, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FORD, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, KATHLEEN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| FORD, LAVANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, LYNDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FORD, MARRISSIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, NEOLIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORD, PAULETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FORD, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, RUBASHUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORD, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, TAMYKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD, THELMA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| FORD, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORD-KNIGHT, JULIETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FORDE, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FORDHAM, PHYLLIS | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| FORDYCE, JOHNNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FORDYCE, JOHNNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORDYCE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOREMAN, CHANTHONY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOREMAN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOREMAN, GEORGANNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FOREMAN, JOANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FOREST, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORET, ELOISE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| FORGAR, TERRY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FORGET, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FORGET, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORLIVESI-AMARAL, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FORMALEJO, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORMALEJO, TONI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FORMALEJO, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORMALEJO, TONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FORMALEJO, TONI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FORMAN, CHARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| FORMAN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORNEY, LULA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FORNEY, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORNWALT, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORREST, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORREST, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FORRESTER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORRESTER, LAVERNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FORRESTER, LAVERNE | 75231 |
| FORRESTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORRIDER, DONNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSBERG, JESSICA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FORSBERG, JESSICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FORSE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSEY, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FORSHEE, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORSTER, GRACE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FORSTING, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSTON, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORSYTH, EMILY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FORSYTH, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FORSYTHE, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORSYTHE, BARBARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FORSYTHE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORT, BETTY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| FORT, BETTY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| FORT, KATHRYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FORTE, JOAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FORTI, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORTIER, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FORTIER, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FORTNER, GINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORTON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORTS, GLORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FORTT, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FORTUNATA LIBERATORE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| FORTUNATO, EILEEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| FORTUNE, ERIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FORY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSELLA, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| FOSS, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSSA, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSSELL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOSTEESTATE, EDWIN OF C MCKNIGHT-FOSTER | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| FOSTER, ANISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FOSTER, BETTYE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOSTER, BONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOSTER, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, CATINNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, DESIREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, DIANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| FOSTER, EVA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOSTER, GEORGIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOSTER, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, JANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, JEANIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| FOSTER, JEANITTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, KRISTEN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FOSTER, KRISTINA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| FOSTER, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| FOSTER, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FOSTER, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FOSTER, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOSTER, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FOSTER, LIZZIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| FOSTER, LOTTIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, LOTTIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FOSTER, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, MYRNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOSTER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, NICOLE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FOSTER, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FOSTER, ROBIN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| FOSTER, SHERI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FOSTER, STACEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOSTER, SYLVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FOSTER, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOSTER, VICKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FOSTER, VICKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FOSTER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FOSTER, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FOSTER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, ZIPPORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOSTER, ZIPPORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOSTER, ZIPPORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOSTER, ZIPPORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOUCHIE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOULKES, SUZANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOUNTAIN, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOUNTAIN, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOURNIER, M | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOURNIER, M | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOURNIER, MONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOURNIER, REBECCA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOUST, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOUST, GLADYS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOUST, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| FOUST, LETITIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOUT, DIANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FOUT, JEANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FOWLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOWLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLE, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLE, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOWLER, AZAZIAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOWLER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLER, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FOWLER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, FAITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOWLER, FAITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOWLER, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, FAITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLER, FAITH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOWLER, GAIL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FOWLER, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOWLER, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOWLER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOWLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOWLER, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOWLER, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOWLER, MOLLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| FOWLER, NINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOWLER, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FOWLER, SHERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOWLER, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOX, ANGELA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FOX, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOX, BONNIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| FOX, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOX, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FOX, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOX, ELDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FOX, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FOX, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, JACQUELINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FOX, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, JEANETTE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FOX, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, KATHLEEN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| FOX, LORRANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, LORRIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOX, MARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FOX, MARJORIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FOX, MEGAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FOX, MELINDA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FOX, MELISSA AND FOX, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FOX, PAM | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FOX, SARAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FOX, SARAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FOX, STEPHANIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| FOX, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FOX, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FOX, TERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FOX, TERESA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FOX, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FOX, VANESSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FOX, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| FOX, VANESSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FOX, VANESSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FOX, YVETTE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| FOXWELL, ROSE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FOXWORTH, RAYLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOXWORTH, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FOY, IOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRACASSE, ANNIE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| FRAGA, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAILEY, FONG-LING | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| FRALEY, DOLLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRANCE, KATHLEEN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FRANCES COSTLEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCES GARMAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCES SKITZKI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| FRANCES-JONES, BRENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FRANCESCHINI, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCESE, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCHI, FRANCESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCINE CAMPBELL | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| FRANCIS, AISHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FRANCIS, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANCIS, CHRISTINA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| FRANCIS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FRANCIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANCIS, EVELYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FRANCIS, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCIS, KATHLEEN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| FRANCIS, MIKE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANCIS, NELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FRANCIS, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANCIS, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FRANCIS, WANDA | 75231 |
| FRANCISSIMPIER, MORGAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRANCK, NENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCO, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANCO, CLAUDIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FRANCO, GLADYS | WATERS & KRAUS, LLP MACLEAN, LESLIE – 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| FRANCO, JULIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FRANCO, MISTI | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FRANCOIS, CARLA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRANCUCK, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANGOS, PATRICIA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| FRANK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, ERIN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FRANK, ERIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANK, ERIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRANK, ERIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FRANK, ERIN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| FRANK, JOANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FRANK, JOANNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRANK, JOHNNA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FRANK, JULIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| FRANK, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANK, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKE, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKHAUSER, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FRANKLIN, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKLIN, ANGELA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, ANGELA | 11747 |
| FRANKLIN, BRITTIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| FRANKLIN, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRANKLIN, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, ELOISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRANKLIN, ELVA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FRANKLIN, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKLIN, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, LAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANKLIN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRANKLIN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANKLIN, MARLENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FRANKLIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, OLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANKLIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, SHERRY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FRANKLIN, SONIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FRANKLIN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKLIN, VERONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRANKLIN, VERONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRANKLIN, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRANKLIN, WAVERLYNN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRANKLIN-JACKSON, SHARINESE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRANKLIN-KNIGHT, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANKOSKI, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANKS, LEANANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANKS, QUANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRANS, ANITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FRANTZ, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRANTZ, KAREN | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| FRANTZ, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| FRANULOVICH-MARTIN, TINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FRANZ, CATHERINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FRANZ, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRANZEN, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FRANZEN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRASCA, JANINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRASER, LAURA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FRASER, NICHOLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FRASER, NICOLE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| FRASER, NICOLE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FRASURE, SHAUNA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| FRATANTARO, LUCIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRATANTARO, LUCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAUSTO, BEATRIZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAUSTO, BEATRIZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAUSTO, BEATRIZ | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRAUSTO, BEATRIZ | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FRAUSTO, BEATRIZ | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FRAUSTO, BEATRIZ | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRAZEE, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FRAZER PLC | 30 BURTON HILLS BLVD #450 MCMURTRAY P MCMURTRAY, P HOOVER, T FRAZER II NASHVILLE TN 37215 |
| FRAZER, THERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FRAZIER, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, BERTHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRAZIER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, CAROL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| FRAZIER, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRAZIER, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAZIER, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRAZIER, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, KHADIJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRAZIER, LAVERNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRAZIER, LUANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAZIER, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| FRAZIER, SADIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FRAZIER, SANDRA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| FRAZIER, SANDRA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| FRAZIER, TONIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRAZIER, TONIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRAZIER, TONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRAZIER, TONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRAZIER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRAZIER, YOLAND | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FREDELL, SALLY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FREDENBURGH, LEONORA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREDERIC, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICK, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FREDERICK, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICK, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREDERICK, AMY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FREDERICK, JENNIFER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREDERICK, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, KIMBERLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FREDERICK, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREDERICK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICK, SHERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREDERICKS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREDERICKS, LINDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| FREDERICKS, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FREDRICK, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREDRICK, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FREDRICKS, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FREDRICKSON, MELISSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FREDSALL, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FREE, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREEBURG, SHAUN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREELAND, CHARLOTTE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FREEMAN, ALETHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREEMAN, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, BENNETTA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| FREEMAN, BENNETTA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| FREEMAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, BLANCHE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, COLEEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| FREEMAN, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, DONNARAE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| FREEMAN, EMERALD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, GLORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FREEMAN, JACQUELYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREEMAN, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREEMAN, KIM | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FREEMAN, KIMBERLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FREEMAN, KIMBERLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FREEMAN, KIMBERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FREEMAN, LANEICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| FREEMAN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| FREEMAN, LINDA | 75231 |
| FREEMAN, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| FREEMAN, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FREEMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FREEMAN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREEMAN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREEMAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREEMAN, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FREEMAN, TERREZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEMAN, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREEZE, IRENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FREGER, VICTORIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FREGER, VICTORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FREGER, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FREIBURGER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREIDA, ANNAMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREIDA, ANNAMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREIDA, ANNAMARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FREIDA, ANNAMARIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FREIER, CATHERINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FREITAS, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FREITAS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FREITAS, PHYLLIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRELIGH, AMY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRELIX, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FREMOUNT, MICHELLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| FREMOUNT, ROSALYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRENCH, CLARA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| FRENCH, CYNDEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRENCH, DIANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRENCH, DIANA | PAUL MN 55101 |
| FRENCH, GENEVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRENCH, GLENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FRENCH, JEANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRENCH, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRENCH, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRENCH, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRENDO, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRERES, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRERICHS, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FREUDENTHAL, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FREW, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FREY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIAS, GIANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FRICK, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRICK, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRICK, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRICK, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRICK, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FRIE, ROSALIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FRIE, ROSALIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FRIE, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FRIED, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRIEDMAN, MADELINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FRIEDRICH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIEDRICH, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIEND, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRIEND, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIEND, DARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FRIEND, DARLENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| FRIEND, DARLENE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| FRIEND, GLENNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| FRIEND, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| FRIEND, MARLENE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRIGON, MICKEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRISBIE-JONES, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRISBY, PATRICIA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| FRISCHOLZ, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FRISCO, CARIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRISSORA, ANNETTE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| FRITSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRITZ, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FRITZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRITZ, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRITZ, TANYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FRIZELL, CHEREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRIZELL, MARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FROCK, MEGHAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FROELICH, LEONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FROGGE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRONCHECK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRONK, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROST, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FROST, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| FROST, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROST, FU-CHYUNG | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FROST, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FROST, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROST-PEMBERTON, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FROTHINGHAM, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FROWNFELTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRUCIANO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FRUGE, ASHLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FRY, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRY, LAURA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
| --- | --- |
| FRY, LAURA | 14202-3725 |
| FRY, ROXY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| FRY, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRYE, CECELIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| FRYE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRYE, KATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| FRYE, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FRYE, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRYE, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FRYE-MORAGNE, ANN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 RIDDLE, KRISTOFER S. CHICAGO IL 60602 |
| FRYE-POE, LANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FRYER, KIMBERLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| FRYMIRE, ELIZABETH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FRYREAR, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FUCHS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUDGE-HITE, FLORENCE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| FUECHSEL, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| FUEL, LOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUENTES, PATSY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| FUGATE, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUGATE, VONDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FUGATE, VONDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FUGATE, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FUGIEL, DEBRA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| FUGLER, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| FUHRMAN, MARGARETE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| FUJII, KRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FULEP, KAREN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FULFER, WANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FULGIONE, ELEANOR | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| FULK, NANCY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| FULKERSON, CHRISTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| FULKERSON, ELRINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FULKERSON, ELRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULKERSON, PHOEBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULLARD, FELISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULLEM, GEORGIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FULLEN, RICHARD W | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| FULLER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULLER, DIANNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| FULLER, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FULLER, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| FULLER, KARLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| FULLER, KATHLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, LILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| FULLER, LYNN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FULLER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, OTHELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FULLER, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULLER, ROBIN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| FULLER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULLER, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FULLER, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| FULLER, TAMBRIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FULLER, THRESIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| FULLER, TIPPHANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLER-CROUCH, LEAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FULLERTON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULLERTON, ESTELITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULLMORE, MIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| FULMER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FULMER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULP, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULTON, ANNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| FULTON, ANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| FULTON, DOLORES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| FULTON, HOLLI | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| FULTON, HOLLI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| FULTON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FULTON, TARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FULTON, WINIFRED | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| FULTZ, DAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUNDERBURK, ANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FUNDERBURK, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUNDERBURK, DORA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| FUNDERBURKE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| FUNES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUNG, MARY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| FUNT, CAROLINE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| FUOCCO, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUOCCO, CHARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FUOCCO, CHARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FUOCO, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUOCO, CHARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| FUOCO, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUOCO, CHARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| FUOCO, CHARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| FUOSS, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FUQUA, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUQUAY, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| FUQUAY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FURBY, REVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| FURHMAN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FURIA, MARINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| FURLONG, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| FURLONG, CRYSTAL | 75231 |
| FURMAN, BETZY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FURNISH, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FURY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUSARO, CARMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FUSCO, REGINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| FUSEK, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUSELIER, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FUSELIER, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FUSELLO, KRISTIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| FUSON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FUSON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUSSELL, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| FUST, CAROL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| FUST, CAROL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| FUTADO, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| FUTCH, LESLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| FUTCH, LESLIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FUTCH, LESLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| FUTCH, LESLIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| FUTCH, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| FUTCH, TAMMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| FUTERMAN, DIANE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| FUZESSY, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| FYHRIE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| FYLER, BEVERLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| FYOCK, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAAL, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GABBARD, PENELOPE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GABBERT, ROBIN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GABBERT-ROBERTSON, MARVALEE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| GABBITAS, ERMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GABEL, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GABLE, BRENDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GABLE, ERNESTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GABLE, JADE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABLER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GABLER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABREE, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GABRIEL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GABRIEL, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GABRIEL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GABRIELE, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GABRIELE, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABRIELE, CARMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GABRIELE, CARMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GABRION, LUCINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GABRISZESKI, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GABUTIN, ROSALINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GACCETTA, WANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GADBERRY, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GADD, DONNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| GADD, DONNA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GADDIE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GADDY, DENICKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GADFIELD, MERRY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GADSDEN, MINNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GADSON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GADSON, OCTAVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GADSON, ROSE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| GAETAN, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAFFEY, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GAFFEY, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GAFFNEY, ALEEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| GAFFNEY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAFFNEY, KAYLA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GAFFNEY, MYRNA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAFFNEY, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GAFFORD, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GAGE, HATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGE, HAZEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GAGE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGLIANO, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGLIARDI, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GAGLIARDI, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGLIARDI-JEAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAGNE, SUSAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GAGNON, GEORGEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAGNON, GEORGEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAGNON, GEORGEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GAIGL, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAIL CHAVIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAIL JOHNSON | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GAINES, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAINES, BESSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GAINES, CATHERINE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GAINES, CELESTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAINES, CLAUDETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAINES, GWENDOLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GAINES, HEATHER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GAINES, LYNN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GAINES, PEARL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GAINES, SHARI | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GAINES-DANIEL, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAINEY, AMANDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GAINEY, JEANETTE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. & SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| GAINEY, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GAIR-LEVIN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAITANOS, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GAITER, KAREN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GAIUS, PEGGY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GAJAFSKY, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALADE, DEBORAH | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GALANIS, TEDDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALANTE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALANTI, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALANTO, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALAT, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GALAT, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GALAT, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GALATI, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALAVIZ, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GALAYDA, EDITH | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GALBIS, ELY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GALBREATH, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GALBREATH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALBRETH, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALDAMEZ, YESENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GALE, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GALEANO, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALES, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALES, LATONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALIAZZI, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALIAZZI, MARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GALIAZZI, MARIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GALIMORE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALINDO, CLARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALINDO, NOREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GALINDO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALL, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALLAGHER, ANTONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLAGHER, CECELIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX |

| Claim Name | Address Information |
|------------|---------------------|
| GALLAGHER, CECELIA | 77024 |
| GALLAGHER, CELIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| GALLAGHER, JANETTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GALLAGHER, MELISSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GALLAGHER, MELISSA J | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GALLAGHER, RACHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GALLAGHER, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLAGHER, REGINA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GALLAGHER, RUTHANNE RHODES | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GALLAGOS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLANT, ANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GALLARDO, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLATY, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALLATY, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLAUGHER, RENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLEGOS, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLEGOS, GINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GALLEGOS, JACQUELINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GALLEGOS, JOSEFINA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GALLEGOS, KIM | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GALLEGOS, TERESA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GALLEY, MARIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GALLIA, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GALLIMORE, AIMEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GALLINARO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLNITZ, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALLO, ELIZABETH | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| GALLO, MARIA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GALLO, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GALLOT, CASSANDRA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GALLOW, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLOWAY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLOWAY, LUELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GALLOWAY, ROXIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GALLOWAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GALLOWAY, YVONNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALLOWAY, YVONNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GALLOWAY, YVONNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GALLUP, REGINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GALLUP, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALLUP, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GALOVSKI, MIRJANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GALPIN, JANE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GALVAN, IRMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GALVEZ, APRIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GALVEZ, NORMA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GAMACHE, REID | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAMAGE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMAUNT, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMAUNT, JOANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GAMAUNT, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMAUNT, JOANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GAMAUNT, JOANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GAMBEL, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GAMBEL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMBINO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMBINO, CHRISTINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GAMBINO-PELUSO, ANTONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLE, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLE, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLE, WILLA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GAMBLES, TAMATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMBLIN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAMBLIN, VERONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GAMBOA, ADRIANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GAMBOE, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GAMBREL, SUSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAMEZ, CRYSTAL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GAMEZ, DANIELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GAMEZ, DANIELLE | 75231 |
| GAMEZ, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAMIERE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GAMMELL, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GANGE, ANNMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANIERE, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANN, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GANN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANN, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GANN, SHERRY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GANN, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANN, SHERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GANN, SHERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GANSBERG, JEFFREY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GANSKY-STEVENS, MARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GANTT, ADRIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GANTT, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GANTZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GANZ, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAPAC, SUSAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| GAPPMAYER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARABEDIAN, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GARAFALO, DALE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GARAVAGLIA, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARBER, ELLEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GARBER, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARBETT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARBRECHT, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCES, ELOISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCES, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, ADELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARCIA, ANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA, ANNETTE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GARCIA, ANNMARIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GARCIA, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GARCIA, BLANCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, CAROLA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GARCIA, CHRYSIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARCIA, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARCIA, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GARCIA, DEE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, DEIDRE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GARCIA, DINAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, EDWARD AND LISA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GARCIA, ELIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, ELISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARCIA, ELISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARCIA, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, ELIZABETH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| GARCIA, ERLINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARCIA, ERLINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GARCIA, ESTER | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GARCIA, GRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, GUADALUPE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARCIA, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, HILDA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GARCIA, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, JENNY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARCIA, JOLYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, JUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, KIM | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GARCIA, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA, KIM | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARCIA, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, LAURIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARCIA, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, LILLIAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA, LILLIAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GARCIA, LILLIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARCIA, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARCIA, LUPE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GARCIA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, MARIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GARCIA, MARIA V | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GARCIA, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARCIA, MERCEDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, MIDIAM | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GARCIA, MINERVA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| GARCIA, NORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, NORMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARCIA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, PERCY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GARCIA, RALPH | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GARCIA, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GARCIA, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARCIA, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GARCIA, ROSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GARCIA, ROSARIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, SOL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, STEPHANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARCIA, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARCIA, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA, TAMMY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GARCIA, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GARCIA, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARCIA, TERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARCIA, TERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARCIA, TERESITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARCIA, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARCIA, VERONICA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARCIA, VERONICA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GARCIA, YOHANY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GARCIA, ZAIDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARCIA,JENNIFER GARCIA & EST OF HIPOLITO | GARCIA, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GARCIA-FERRY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARCIA-FERRY, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARCIA-FERRY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARCIA-LUNA, NOLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDINER, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDINER, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARDINER, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARDNER, ANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GARDNER, ANNIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARDNER, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GARDNER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDNER, DIXIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GARDNER, DIXIE | 75231 |
| GARDNER, DORIS | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| GARDNER, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARDNER, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, GERTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARDNER, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARDNER, MELODY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARDNER, MLISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, MLISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARDNER, MLISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARDNER, MLISSA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GARDNER, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARDNER, PEGGY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GARDNER, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARDNER, SHEENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARDNER, TRACY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GARDNER, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDNER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARDUNO, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARFIELD, EMILEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARFOOT, ELIZABETH | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| GARGALA, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARGES, JENNIE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| GARISON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GARLAND, LADONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GARLAND, PATRICIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GARLAND, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARLAND, SOPHIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GARLINGTON, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARLOCK, YVONNE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GARLOCK, YVONNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| GARMAN, GEORGIA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GARMON, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARMOND, LATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| GARNER, CHRISTINA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GARNER, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GARNER, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARNER, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, JANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARNER, KAREENA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GARNER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, PAULA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GARNER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GARNER, SHERLAND | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GARNER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNER, WILMA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GARNES, LISA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GARNETT, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARNETT, DORTHEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GARNETT, DORTHEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARONZIK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARONZIK, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GAROZZO, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GARRARD, KATHY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GARRATT, GAIL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GARREN, GLORIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GARRETSON, JANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GARRETSON, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARRETT, CHARLESETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARRETT, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARRETT, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARRETT, FANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARRETT, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARRETT, JUANITA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GARRETT, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GARRETT, LYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARRETT, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GARRETT, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GARRETT, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARRETT, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GARRETT, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARRETT, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| GARRETT, RACHEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARRETT, RITA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GARRETT, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GARRICK, CHANTEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GARRISON, CATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GARRISON, DARCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARRISON, EILEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARRISON, GENEVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| GARRISON, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARRISON, VICKI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GARRITSON, LORENA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GARRITY, KATHRYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GARROW, MELISSA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GARSKO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARTH, MAGGIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| GARVEY, CYNTHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GARVIN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARWOOD, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GARY, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GARY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARZA, ANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GARZA, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GARZA, DIANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| GARZA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARZA, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GARZA, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GARZA, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GARZA, JANIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GARZA, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GARZA, JORGE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GARZA, LILLIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GARZA, MARIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GARZA, MARJORIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GARZA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GASBARRO, JOANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GASBARRO, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASCON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASE, CHARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GASE, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASKIN, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASKIN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GASKIN, SHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GASKINS, EMILY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GASKINS, WILMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GASNER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GASPARD, CHERYL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GASPARD, ETHEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GASPARD, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GASPER, SALLY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GASPERETTI, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GASSAWAY, EUMEKE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GASSETT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GASSMANN, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAST, GEERTRUIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAST, GLENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAST, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GASTON, LODEAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GASTON, LODEAL | 75231 |
| GASTON, ORA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GASTON, SONNEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GATANIS, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GATCHELL, GINA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GATES, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GATES, CRYSTAL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| GATES, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GATES, JESEFINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATES, SUZANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GATES-GREEN, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATHERS, STACEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GATLIFF, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GATLIN, ADAIRE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GATLIN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATLIN, TYRENA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GATSON, RONMUNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATTER, ANDREA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| GATTI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GATTONE, PEGGY B. AND GATTONE, PETER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GATTSHALL, KELSEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GATTUSO, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GATTUSO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUDET, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAUDET, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAUDIO, THELMA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GAUER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUGH, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUNT, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GAURUDER, JOHNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAUTHIER, CAROLYN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GAUTHIER, LYNN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GAUTHIER, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GAUTHIER, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GAUTHIER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| GAUTHIER, SHARON | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAUTHIER, WENDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GAUTIER, MONA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GAUVIN, VLADY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAVIN, CAMILLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GAVIN, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAVIN, ROSALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAWLOWSKI, KRISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAWNE, DONNA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GAY, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GAY, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GAY, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYHEART, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYLE SOUTHARD | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYLE, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GAYNES, JULIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GAYTAN, CARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAYZ, NORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GAZARD, DAISY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GEAR, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GEARHART, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GEARHART, NANCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GEARTY, ANN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| GEARY, JEAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GEARY, JEAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEARY, JEAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEARY, JEAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GEARY, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GEBARA, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GEBARD, KATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GEER, NOLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GEER, NOLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEER, NOLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GEER, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| GEFFKE, JACQUELINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEHLKE, REBECCA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GEHRES, GRETCHEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GEHRING, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEHRINGER, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEHRINGER, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEHRS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEIBIG, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEIER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEIGER, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEIGER, VIKMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEIGER-WALDRON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GEIMER, JULIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEISER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEISSLER, JUDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELBKE, SHERRY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GELERMAN, ROZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELLEPIS, KEITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELLER, NORMAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GELO, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GELSER-WEBB, PEG | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GELTZ, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GELZINIS, ELEANOR | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GEMME, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENDREAU, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENET, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENEVA WATTS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENN, SHERI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GENNINE STEINFORT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GENOVESE, GABRIELE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GENSTER, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTHERT, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| GENTILE, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTILE, JOANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GENTILE, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTILE, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENTILE, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GENTILE, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GENTILE, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GENTNER, LYDIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GENTRY, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENTRY, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GENTRY, JEANETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GENTRY, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GENTRY, LA CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GENTRY, LEASA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GENTRY, MELODEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GENTRY, PENNY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GENTRY, PHYLLIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GENTRY, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GENTRY, TINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GENTRY, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEOFFROY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGATOS, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGATOS, JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GEORGATOS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEORGATOS, JEAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GEORGATOS, JEAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GEORGE, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GEORGE, ELSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GEORGE, GINA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| GEORGE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGE, JANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GEORGE, KIM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GEORGE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET BULLARD, MALLORY C. MONTGOMERY AL 36104 |
| GEORGE, LISA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GEORGE, ROSEANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GEORGE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGE, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEORGE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEORGE, SUZANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GEORGE, THEODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEORGE, THERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GEORGE, WENDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GEORGE, WENDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GEORGE, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GEORGE, WILMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GEORGIANA, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GEPHART, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEPHART, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEPHART, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERALD, FRONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GERALDINO, FLOR | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GERARD, ANNA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GERARD, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERARD, ZELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GERARDA ANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GERAUER, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GERBER, DARLA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GERBER, PAMELA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GERBINO, MICHELE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GERBINO, MICHELE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| GERBITZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GERDUNG, GEORGETTA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| GERE, ANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GERE, ANNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GERENA, VERONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GERENA, VERONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GERENA, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GERETY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEREZ, CARMEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GERG, LOIS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GERG, LOIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GERHART, DEBORAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GERMANN, HELANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GERMANO, TRAVEY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GERMANY, GAYLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERMANY, GAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GERMANY, GAYLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GERMANY, GAYLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GERMOND, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERRARD, JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GERRARD-KOENIG, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GERREN, TIFFANY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GERREN, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERRISH, ANMBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GERRISH, ANMBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GERRISH, ANMBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GERRISH, ANMBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GERSHENFELD, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GERSIN, SHERRI | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GERVAIS, SALLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GERWIN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GERYCH, KRISTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GESCHWIND, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GESUALDO, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GESUALDO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GETCHELL, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GETCHELL, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GETER, REBECCA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GETHERS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GETTY, DEENA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GETTY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GETZ, MARYANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GETZ, MARYANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GEURIN, FAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GEURIN, FAY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GEUS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEYER, LINDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GEYER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GEYER, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GEYER, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GHAFARY, MARYAM | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GHAFFAR-TEHRANI, SARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GHALAMKAR, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GHANOUM, FERYAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GHERE, JULIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| GHETIA, ARUNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GHOLSON, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GHOLSTON, ALTHEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GHORMLEY, KERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIAMBRONE, LISA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GIAMPAPA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIAMPIETRO, JO | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GIAMPIETRO, JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIANCURSIO, JULIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIANCURSIO, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GIANFRANCESCO, PIPER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIANGRECO, TERI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GIANNA, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GIANNA, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIANNECCHINI, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIANNETTINO, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIANNINI, ELIZABETH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GIANNINI, KATHY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GIANNONE, MARIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GIANNONE, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIANNOTTI, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIANNOTTI, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIAQUINTO, JULIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GIARD, DENISE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GIARDELLO, MICHELE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GIBAS, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBAS, MARJORIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GIBAS, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBAS, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBAS, MARJORIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIBBONS, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBONS, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GIBBONS, HOLLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GIBBONS, IRMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GIBBONS, IRMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GIBBONS, IRMA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GIBBONS, IRMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GIBBONS, IRMA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GIBBS, AGNES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIBBS, ANNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GIBBS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBS, GOLDIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| GIBBS, KENDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBS, KENDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBBS, KENDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIBBS, KIMBERLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GIBBS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBBS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBBS, SHEREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBBS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBBS, SIMON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GIBBS, SOUJERNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GIBER, SHARON | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GIBLIN, ANNE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GIBLIN, EMMYLN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIBSON, ACCRISISUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIBSON, ALICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GIBSON, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, BERNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, DEVIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIBSON, DEVIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, DEVIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, DEVIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBSON, DEVIN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GIBSON, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GIBSON, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIBSON, ERNESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, GINGER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GIBSON, HELEENA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GIBSON, HELEENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, HELEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, HELEENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBSON, HELEENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| GIBSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GIBSON, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIBSON, LATONJA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GIBSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIBSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON, RHYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GIBSON-HERRON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON-PACK, ALECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIBSON-PACK, ALECIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GIBSON-PACK, ALECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIBSON-PACK, ALECIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIBSON-PACK, ALECIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIBSON-STARKS, LAWANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIDCUMB, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIDEON, JESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIDICH, DENISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GIDLEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIDLEY, SHANNON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIESEKE, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GIESSERT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIFFEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIFFERSON, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GIFFIN, JANICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GIFFORD, ALISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GIFFORD, MONICA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GIFFORD, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIFFORD, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GIFT, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIGUERE, VALERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIL, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIL, BECKY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| GIL, BECKY | ORANGE VA 02296 |
| GILBERT, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILBERT, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILBERT, CAROL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GILBERT, CAROLINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GILBERT, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILBERT, DEBRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GILBERT, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILBERT, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, GERALDINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GILBERT, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GILBERT, KIMBERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GILBERT, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GILBERT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILBERT, ROBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILBERT, SUKANTHI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GILBERT, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERT, TOMIEKA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GILBERT, TOMIEKA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GILBERT, TOMIEKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GILBERT, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBERTO, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILBERTSON, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILBRIDE, ELLYN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GILCHRIST, BETHANESE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILCHRIST, PENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILCHRIST, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILDHARRY, LILOUTIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILDNER, BODIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GILES, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GILES, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILES, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILES, HENRIETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILES, IMONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILES, RUTH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GILES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILES, RUTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GILES, RUTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GILES, SUSAN | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILES, VALERIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GILES, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILES-GAGNE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILHAUS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILKISON, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILL, ELAINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GILL, ELAINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GILL, HEIDI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GILL, MARECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILL, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GILL, SANDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GILL, SHARON | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GILL, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILL, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLESPIE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLESPIE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLESPIE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLESPIE, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLESPIE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLETT, LAFETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLETTE, JANEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIAM, DOTTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIAM, DOTTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILLIAM, JANICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| GILLIAND, SONIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GILLIE, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GILLIES, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILLILAND, ALTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLILAND, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLINGHAM, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLINGS-SUAZO, TIYANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLIS, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILLISPIE, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILLISS, PAULA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GILLISS, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GILMAN, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GILMAN, RITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GILMORE, ANIKA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GILMORE, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILMORE, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GILMORE, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GILMORE, JAWANIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILMORE, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GILPIN, LAVITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GILROY, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GILROY, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GILROY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GILTNER, BERDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GILYARD, THELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GILZEAN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GINDI, MERVAT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GINET, CIERA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GINN, CINDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GINOBILE, THERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GINSBURG, TINA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GINSBURG, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, |

| Claim Name | Address Information |
|---|---|
| GINSBURG, TINA | SHARON MONTGOMERY AL 36104 |
| GINSBURG, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIORDANO, ESTELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIORDANO, LESLIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GIORDANO, ROSEMARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GIORDANO, ROSEMARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GIORLANDO, MARIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GIOVANNI, ANGELICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIPSON, MADALYNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GIPSON, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIPSON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIPSON, REGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIPSON, REGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIRADO, LETICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIRADO, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GIRARD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIRARDI & KEESE | 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GIRASUOLO, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GIROUX, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GIRTON, MELISSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GIRTON, MELISSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GIRTON, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GIRTON, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GISELA MANLEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GIST, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GIST, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GIST-MCLAURIN, ROBIN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GISTESUND, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GITANA STEINS | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GITTENS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIULIANO, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIULIANO, ROSETTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| GIUSTI, ELEANOR | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GIVEN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIVEN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GIVEN, KATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GIVEN, KATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GIVENS, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIVENS, DENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GIVENS, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GJELOSHAJ, DRITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GLABERMAN, DEBORAH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GLADDEN, RHUDIEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GLADMAN, DIANE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GLADSON, SHARON | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GLADSTONE, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLADSTONE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLADYS VAN DYKE | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GLADYS VAN DYKE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GLANCY, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLANTON, VERBENA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GLANZ, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLANZ, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GLANZ, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLANZ, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GLANZ, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GLASER, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GLASER, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GLASER, MARILYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLASGOW, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GLASNAPP, LORI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GLASS, ANGELA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GLASS, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLASS, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| GLASS, JUDITH | 75231 |
| GLASS, RACHEL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GLASS, WILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLASSCOCK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLASSER, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GLASSO, MACHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASSON, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GLASSON, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASSTANG, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLASSTANG, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLASSTANG, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GLASSTANG, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GLATZLE, ERIC | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GLAUNER, KRISTA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLAVA, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLAZE, PATRICIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GLAZER, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLAZIER, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GLEASON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLEASON, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLEASON, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLEASON, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLEASON, MELYNDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GLEBA, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLEISSNER, KATHLEEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GLENDA, ELY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GLENN, ALFREDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLENN, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLENN, KAREN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GLENN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLENN, SUE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GLENN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLESS-GREEN, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLESSNER, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GLICK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLIDEWELL, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLISSON, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GLORIA BURTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLORIA LOLLIS | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GLORIA LOLLIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GLORIA ROMERO | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| GLORIA TRASK | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J., & SEGAL, S. 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GLOVER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLOVER, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GLOVER, DIXIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GLOVER, LESLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GLOVER, MALINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GLOVER, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GLOVER, NICCI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GLOVER, SHEILA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GLOVER, VIOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GLOVER, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLOYN, GARY & GLOYN, NORMAN | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GLUCK, ERICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GLUCK, ERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GLYNN, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GLYNN, PATRICIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GLYNN, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GNACINSKI, LEOLA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GNIAS, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GNIEWEK, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GNIEWEK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOAD, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOALEY, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| GOALEY, DAWN | STREET, SUITE PENSACOLA FL 32502 |
| GOATEE, ZARAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOBBEL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOBERT, ISSABELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOBLE, MAGGIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GOBLE, ROCHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GOBLE, SUSAN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GOCHENAUR, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODBEE, NANCY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GODBEE, NANCY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GODDARD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODFREY, CONSTANCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GODFREY, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODFREY, JOELLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GODFREY, KATHY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GODFREY, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODICH, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GODIN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODIN, VANESSA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| GODINEZ, MARISSA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GODLEWSKI, PHYLISS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GODSCHALL, MICHELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODSO, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GODSON, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODSY, VICKY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GODSY, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODWIN, FRANKIETTIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GODWIN, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GODWIN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GODWIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GODWIN, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GODWIN, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| GODWIN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOEB, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOEHRING, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOELZ, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOENS, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOENS, AMY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOENS, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOENS, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOENS, AMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOERTZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOESSLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOETTSCH, DARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOETZE, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOETZE, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOFF, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOFFINET, TERRY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOFORTH, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOFORTH, IRENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOINES, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOINES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINES, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOINES, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOINGS, MARILOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOINGS, MARILOU | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOINGS, MARILOU | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GOINS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINS, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOINS, MAGGIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| GOINS, MARICA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GOINS-TISDALE, LATOUSYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GOLA, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLD, ELENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOLD, ELISSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOLDABER, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| GOLDABER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDBERG, ELLEN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| GOLDBERG, SANDRA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| GOLDBERG, SANDRA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| GOLDBERG, TAFFINEY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GOLDEN, ARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GOLDEN, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GOLDEN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOLDEN, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDEN, HELEN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| GOLDEN, JOHELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDEN, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDEN, MICHEAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDEN, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDEN, ROSEMARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOLDENBROOK, VALORIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOLDER, KARLETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOLDESKI, CARLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GOLDFARB, STANLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GOLDMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDMAN, SHANECA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOLDSBOROUGH, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSMITH, ELAINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GOLDSMITH, ELAINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSMITH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOLDSMITH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDSTEIN, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOLDSTEIN, BELINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOLDSTEIN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLDSTEIN, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSTEIN, LORRAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOLDSTEIN, LORRAINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GOLDSTEIN, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLDSTON, DOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLIGHTLY, JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOLLEDGE, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOLLENBUSCH, DELLA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOMB & HONIK, PC | 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GOLOMBEK, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOSEWSKI, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GOLSON, MARYANN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GOLSTON, MARQUETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOLYSKI, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GOMAN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOMES, ALTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOMES, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOMES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMES, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOMES, VICTORIA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| GOMEZ, AMANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GOMEZ, ANGELITA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GOMEZ, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, DENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOMEZ, ELAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOMEZ, EMILY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOMEZ, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, ESTELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOMEZ, GLORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GOMEZ, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GOMEZ, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GOMEZ, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOMEZ, JOANN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| GOMEZ, JOANN | LOUIS MO 63119 |
| GOMEZ, LIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOMEZ, LOUISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOMEZ, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, PORSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOMEZ, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, SOCORRO | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOMEZ, SOCORRO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOMEZ, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOMEZ, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOMEZ, VALERIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GOMEZ, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONDOLY, REGINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GONSALVES, CHARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GONSALVES, GEORGIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONSALVES, GEORGIANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONSALVES, GEORGIANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONSALVES, GEORGIANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GONXHE, KIMBERLY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| GONXHE, KIMBERLY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| GONZALEA, KRISTI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GONZALEA, KRISTI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GONZALEA, KRISTI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GONZALES, ANGIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GONZALES, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONZALES, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GONZALES, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, CARMEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONZALES, CARMEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GONZALES, CHRISTINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GONZALES, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, DONNA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GONZALES, EILEEN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, ERIKA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GONZALES, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, JAMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GONZALES, JAMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GONZALES, JAMIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GONZALES, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALES, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, JAMIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GONZALES, JAMIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GONZALES, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, MARYJANE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| GONZALES, OLIVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GONZALES, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALES, SIRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, ANGELA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GONZALEZ, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GONZALEZ, BLANCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALEZ, CARMEN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| GONZALEZ, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GONZALEZ, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GONZALEZ, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GONZALEZ, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, FLORENTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GONZALEZ, HASSEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, IRMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GONZALEZ, ISABEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GONZALEZ, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, JUANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GONZALEZ, JUANITA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GONZALEZ, KARLA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, LUCILLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| GONZALEZ, MARCY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GONZALEZ, MARIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GONZALEZ, MARIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GONZALEZ, MARIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GONZALEZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, MARIA & EST OF MIGUEL GARCIA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GONZALEZ, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GONZALEZ, MAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GONZALEZ, RACHAEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GONZALEZ, RHONDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GONZALEZ, RUTH | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| GONZALEZ, SAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GONZALEZ, SANJUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GONZALEZ, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALEZ, TABITHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GONZALEZ, UTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GONZALEZ, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GONZALEZ, VIVIENEE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GONZALEZ, VIVIENEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| GONZALEZ, VIVIENNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GONZALEZ-SED, OLGA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GONZALO, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOOCEY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOD, CASSAUNDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOD, ELIZABETH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODALE, KRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, DIANA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| GOODE, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, ROXANNE | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| GOODE, SHANNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GOODE, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODE, WENDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOODE, WENDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOODEMOTE-MOGOR, ELIZABETH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GOODEMOTE-MOGOR, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GOODEMOTE-MOGOR, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOODEN, ANNIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GOODEN, CATHERINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOODEN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODEN, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOODEN, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GOODEN, CHANTELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GOODEN, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODEN, JOAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOODEN, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GOODEN, NAOMI | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| GOODEN, VIVIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOODFACE, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODIN, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOODIN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODIN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODIN, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GOODIN, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GOODIN-VASQUEZ, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GOODING, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODMAN, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODMAN, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GOODMAN, CATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOODMAN, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| GOODMAN, KRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOODMAN, LILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GOODMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODMAN, MERRYAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODMAN, MOLLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOODMAN, MOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODMAN, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GOODMAN, RHODA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| GOODMAN, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOODRICH, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOODRICH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODRICH, MEREDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOODRICH, RUBY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GOODRICH, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODRICH, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GOODRUM, EVELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOODS, EMILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOODS, LOLITA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GOODSELL, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GOODSON, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GOODSON, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODSON, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODWIN, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GOODWIN, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOODWIN, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOODWIN, RUTH | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| GOODWIN, SHEILA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GOODWIN, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOODY, MISTI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOODY, MISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| GOODYEAR, CAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GOODYKOONTZ, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOGE, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GOOLSBY, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOOSBY, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOOSIC, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GORDAN, ELAINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GORDEN, JODY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GORDEN, JODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDEN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, ANGELIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GORDON, ANTIONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GORDON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GORDON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GORDON, BETSY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GORDON, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, CANDACE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GORDON, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, CATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GORDON, CECILE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GORDON, CHARLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, CHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GORDON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, DONESHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GORDON, ELIZABETH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GORDON, FLORIDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GORDON, FREYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, FREYA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GORDON, FREYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GORDON, FREYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, FREYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GORDON, FREYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| GORDON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORDON, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, JEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, JEANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GORDON, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GORDON, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GORDON, LIZZA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GORDON, LUINDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GORDON, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, MILDRED | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GORDON, NIKOLINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON, NIKOLINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORDON, NIKOLINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GORDON, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GORDON, ROSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GORDON, ROSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GORDON, ROSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GORDON, VELDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GORDON-HERNANDEZ, JODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GORDON-MONSOUR, CHERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORDON-OZGUL, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GORDON-OZGUL, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GORDON-OZGUL, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GORDON-OZGUL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GORDY, ILDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GORE, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GORE, LAWANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORE, WILLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOREE, LESHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GORGES, CHERYL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GORGONA, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GORHAM, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN ST, TODD MATHEWS, EVAN BUXNER, MEGAN ARVOLA, SARA SALGER EDWARDSVILLE IL 62025 |
| GORING, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GORKA-DUDEK, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORKIN, MARJORIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GORLINSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORMAN, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORMAN, DONNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GORMAN, JEAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GORNEAU, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORNY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORRELL, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORRELL, SAMANTHA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GORSKI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORSKY, DEBRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GORTAREZ, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GORTAREZ, RACHEL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GORTAREZ, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORTAREZ, RACHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GORTAREZ, RACHEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GORZ, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GORZEGNO, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOSHE, RONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GOSMAN, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOSS, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK 5473 BLAIR ROAD DALLAS TX 75231 |
| GOSS, LEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOSS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOSSARD, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GOSSARD, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GOSSARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GOSSETT, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOTCH, ELEANOR | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GOTHARD, TAMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOTHARD, PATRICIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GOTTLIEB, DORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GOTTLIEB, GAIL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| GOTZLER, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOUCH, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GOUCHER, NANCY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GOUDEAU, RETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOUDY, JANET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GOUDY, RUBY | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GOUGH, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOULD, DALPHINA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| GOULD, DALPHINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GOULD, TAYLOR | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GOUR, TIFFINY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOUR, TIFFINY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOURDINE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOURLEY, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOUVEIA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOVEIA, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOWDY, JEANNINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GOWDY, JEANNINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GOWER, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GOWING, SUSAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GOWTON, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GOYER, LISA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GOYRIENA, OLGA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GRABOWSKI, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GRACE, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRACE, KAY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRACE, MADELINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GRACE, MERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRACE, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRACE, ROBYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRACE, ROBYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRADDY, SHARON | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GRADY, JACQUELYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GRADY, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRAENING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAESER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAEWIN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAF, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAF, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAF-SPIEGEL, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAFMYER, NIMNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAFT, DIANE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GRAFTON, MANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAH, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| GRAHAM, ANGELIQUE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GRAHAM, BERNICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAHAM, BILLIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GRAHAM, CAROLINE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| GRAHAM, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAHAM, CARRIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GRAHAM, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRAHAM, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, DENISE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GRAHAM, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAHAM, ELIZABETH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GRAHAM, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAHAM, GAYLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GRAHAM, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, GAYLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRAHAM, GAYLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRAHAM, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRAHAM, GINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRAHAM, GLORIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GRAHAM, GLORIA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GRAHAM, GRACE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, HATTIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| GRAHAM, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAHAM, JOY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| GRAHAM, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAHAM, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRAHAM, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRAHAM, LATOYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAHAM, LIKEESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, LINDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| GRAHAM, LINDSEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRAHAM, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAHAM, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAHAM, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM, MEAGAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAHAM, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAHAM, ROSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAHAM, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAHAM, SALLY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GRAHAM, SEPTEMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAHAM, SHANDELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAHAM, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAHAM-CONOVER, CARLYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GRAHAM-MATTHEWS, MARGARET | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| GRAHAM-MATTHEWS, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRALEWSKI, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRALEY, KATHY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GRAME, MICHELINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAMENZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAMLICH, LANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| GRAMLICH, LANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAMLING, JOANNA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GRAMUGLIA, CARMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAMUGLIA, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAMUGLIA, CARMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRAMUGLIA, CARMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GRANADO, ELIDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRANADOS, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANBERRY, BOBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANCHI, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRANDE, LISA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| GRANDE, REBECCA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRANDERSON, WILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRANGER, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRANGER, SUZY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRANGER-WRIGHT, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRANIERI, JANET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRANIERI, JANET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRANNAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANNIS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANNON, LEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, CHERALYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, DARLEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, DOROTHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GRANT, DORTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, ELLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRANT, FELICE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GRANT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, JEANETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GRANT, JEANETTE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| GRANT, JEANETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GRANT, JEANETTE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GRANT, JEANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRANT, JEANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRANT, JO | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GRANT, JOAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GRANT, KATHERINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GRANT, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| GRANT, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, MERCEDES | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GRANT, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRANT, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRANT, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, RENEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GRANT, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRANT, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRANT, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GRANT, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GRANT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRANT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANT, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GRANT, SHIRLEY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRANT, TERESA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GRANT-HATHAWAY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRANT-RICHBERG, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRANUM, ANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRASCH, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRASCH, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRASMAN, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRATER, BENAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAVELINE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAVELLE, LORI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAVELY, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRAVELY, VIVIAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAVES, ANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVES, BRIDGET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAVES, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAVES, CHRISTINE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GRAVES, ELISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRAVES, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAVES, KRISTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAVES, LESLEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRAVES, LORNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAVES, NORMA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRAVES, ROBYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVES, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAVES, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAVES, TURESSER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GRAVITT-EVANS, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRAVLEY, MARTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAWBADGER, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAY, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, ANGELA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRAY, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, BRIDGET | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRAY, DARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GRAY, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRAY, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRAY, DINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAY, DONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, EARNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRAY, ELMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRAY, GAIL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GRAY, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, JACQULIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRAY, JUANITA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GRAY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, KATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRAY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, KIM | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GRAY, LEGGERD | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GRAY, LOIS | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GRAY, LORENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, LYNSHINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GRAY, LYNSHINA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GRAY, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, MARSHA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GRAY, MARTHA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRAY, MARTHA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRAY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAY, PATRICE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GRAY, PATRICIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRAY, PHYLISS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRAY, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, SHELBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GRAY, SHELBY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRAY, SHERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAY, SHERRY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRAY, SUSAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| GRAY, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRAY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, VIRGIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GRAY, YOLANDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAY, YOLANDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GRAYS, ARZETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAYS, ELLA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GRAYS, NORMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRAYS, NORMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRAYSON, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRAYSON, FREDDIE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GRAYSON, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRAYSON, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRAYSON, REBECCA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| GRAYSON, REBECCA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GRAZES, ALADREA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| GRAZULIS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRAZULIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREANEY, EILEEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| GREANY, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREATHOUSE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREAVES, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREAVES, SHERRYLEE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GRECO, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRECO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRECO, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GREDZICKI, BARBARA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GREEAR, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREELEY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| GREELEY, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREELEY, PAULA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREEN, ALETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, ALETA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GREEN, ALETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, ALETA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREEN, ALETA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GREEN, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, ALICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREEN, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, ASHLEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| GREEN, BETSY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREEN, BETSY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREEN, BETTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREEN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREEN, CAROL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GREEN, CATHERINE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREEN, CHRIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GREEN, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GREEN, DARLENE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GREEN, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREEN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREEN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GREEN, DORI-ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, DORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREEN, EDNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GREEN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GREEN, EMILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, GERTRUDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, GWENDOLYN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREEN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, JAYME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, JENNIFER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GREEN, JUDITH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREEN, KELLY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GREEN, KIM | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GREEN, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, LEESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREEN, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GREEN, LINDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GREEN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, LISA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| GREEN, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, LORRAINE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GREEN, MARIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREEN, MARTHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GREEN, MARY LOU | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREEN, MIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, SANDRA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREEN, SHIRLEY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GREEN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, TERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN, TYRONZA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GREEN, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GREEN-HINES, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREEN-HINES, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN-HINES, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREEN-HINES, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GREEN-KNOX, VIVIAN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GREEN-NEWMAN, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREEN-NEWMAN, CARMEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREEN-NEWMAN, CARMEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GREENBAUM, MYRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREENBAUM, MYRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENBERG, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GREENBERG, GAIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENBERG, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENBERG, JUDITH | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| GREENBERG, MARISSA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| GREENBERG, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENBERGER, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENBERGER, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREENE, AMANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GREENE, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENE, ANN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| GREENE, APRIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREENE, CYNTHIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GREENE, HELEN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| GREENE, INA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, JANE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENE, JANE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, JANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, JANE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| GREENE, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENE, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| GREENE, MARGERY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREENE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, PAMELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREENE, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENE, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENE, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GREENE, PATRICIA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREENE, REBECCA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GREENE, REGENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, SAUNDRA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GREENE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENE, STACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENE, TAMARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENE, TAMARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENE, TAMARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GREENE, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENFIELD, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENFIELD, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENFIELD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENFIELD, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENHALGH, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENLAND, SHELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENLAW, TECUMSEH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GREENLEAF, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENLICK, LUELLEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GREENSTEIN, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GREENWALD, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENWALD, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GREENWALD, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREENWALD, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GREENWALD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENWALD-HILL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREENWELL, KATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GREENWOOD, BUNNIA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GREENWOOD, DONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREENWOOD, GOFFAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GREENWOOD, JULIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GREENWOOD, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREENWOOD, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GREER, FAITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREER, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREER, LAJOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREER, LATISIA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| GREER, LATISIA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| GREER, LSTISIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GREER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GREER, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREER, TRACEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GREER, WILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREGA, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GREGA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREGG, EDITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GREGG, EDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GREGGS-LETT, CARRIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GREGORY, BRENDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, CACILIA | ONDERLAW, LLC 110 E. LOCKWOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, CLAUDIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREGORY, GLORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GREGORY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREGORY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GREGORY, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GREGORY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GREGORY, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, LOU | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREGORY, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GREGORY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, SHAUNIEA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GREGORY, SONNA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| GREGORY, SONNA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| GREGORY, SUNDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GREGORY, TAMMY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GREGORY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY, TERRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GREGORY, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREGORY-BILOTTA, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GREHAN, LYNDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GREINER, MARLIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREITZER, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRELL, MIRIAM | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRENDELL, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRENIER, CECILE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRENIER, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRENIER, RACHEL | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| GRENZOW, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GRESHAM, DONNA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| GRESHAM, JOYCE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRESHAM, LAUNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GRESHAM, MARY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRESHAM, NICOLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRESHAM, REBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRESKI, BARBARA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| GRESS, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRESSETT, BOBBIE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| GRETCHEN, DILLON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREVE, SHEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| GREVE, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREWAL, KAMALJIT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GREWE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREY, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GREY, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREY, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GREZIK, BETTY HAMPTON | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| GRGUROVICH, KOSA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GRIDER, BETTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GRIDLEY, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIEBEL, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIEBEL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIEBEL, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIEGO, DOLORES | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GRIEGO, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIER, REGINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GRIER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIER, VYVEKA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRIFFEE, CHRISTY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GRIFFETH, MANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFEY, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, BARBARA REITZELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFIN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GRIFFIN, CARRESAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, DEMETRICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRIFFIN, GERALDINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GRIFFIN, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIFFIN, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, GLADYS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRIFFIN, HELENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GRIFFIN, INGRID | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GRIFFIN, JANET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GRIFFIN, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, JOYCE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GRIFFIN, JOYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRIFFIN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| GRIFFIN, KELLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GRIFFIN, KELLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| GRIFFIN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| GRIFFIN, MANDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRIFFIN, MARI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRIFFIN, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIFFIN, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFIN, MELODY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRIFFIN, NADINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, PATTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, PEARLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFIN, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| GRIFFIN, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GRIFFIN, SHEILA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| GRIFFIN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFIN, TONDRAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIFFIN, TRACEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRIFFIS, CATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRIFFITH, ANGELA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| GRIFFITH, ANGELA | PA 19102 |
| GRIFFITH, DIANA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GRIFFITH, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFITH, JULIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIFFITH, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFITH, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITH, JULIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRIFFITH, JULIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GRIFFITH, LAFRANCIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITH, MARGARET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRIFFITH, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GRIFFITH, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GRIFFITH, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITH, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRIFFITH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIFFITHS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFITHS, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIFFON, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIGG, GLORIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GRIGGS, KRISTEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GRIGGS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIGGS, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIGNON, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIGSBY, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIGSBY, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GRIJALVA, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIJALVA, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIJALVA, LAUREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRIJALVA, LAUREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GRIJALVA, LAUREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| GRILLO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRILLO, DEBRAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIM, VIVAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRIMALDI, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIMALDI, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMALDO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GRIMBERG, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIMES, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GRIMES, CAMILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMES, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIMES, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIMES, SHARI | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GRIMES, SHARON BENNETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRIMES, YVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIMM, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMM, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMM, ELAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GRIMM, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMM, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GRIMM, PATSY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| GRIMM, TERRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GRIMM, THERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GRIMMETT, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMSLEY, ANGELIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIMSLEY, ANGELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRIMSLEY, SHERRY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GRIMSLEY, SHERRY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GRIMSTAD, TAMARA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| GRINDLE, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRINNELL, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRINTER, LEAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GRIPPANDO, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRISHAM, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GRISIUS, RAE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRISMORE, LUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRISSOM, ALICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| GRISSOM, JUDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., |

| Claim Name | Address Information |
|---|---|
| GRISSOM, JUDY | SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| GRISSOM, WILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRITTON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GRIZONT, POLINA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| GRIZZLE, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GROCE, JULIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GRODEM, ROBIN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GROEGER, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GROETSCH, HEATHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GROFF, ELMAS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GROFF, KAREN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GROFF, SANYETTA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| GROLER, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROMADZKI, LEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GROMADZKI, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROMASKI, CAROL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GRONDAHL, LUCY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| GRONE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRONEK, ROBYN | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| GRONER, TERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROOME, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROOME, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GROOME, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROOME, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GROOME, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GROOMS, EMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GROOMS, SHERIAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GROOMS, SHURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROOMS, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROOVER, PENNY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| GROSCH, NAOMI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GROSE, KAYLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GROSE, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GROSE, PATRICIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| GROSECLOSE, DENAY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GROSS, ABBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GROSS, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GROSS, BETTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROSS, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GROSS, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, LYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GROSS, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GROSS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROSS, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSS, TONI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| GROSS, TONI | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| GROSS, VICTORIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GROSSETT, CASTEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROSSHAUSER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROSSMAN, HELENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GROSVENOR, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROTE, LINDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| GROTH, DAWN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GROVE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROVE, LAKITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROVE, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROVER, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GROVES, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GROVES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GROVES, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GROVES, LORI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
| --- | --- |
| GROWE, VIOLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUALY-MALDONADO, LARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRUALY-MALDONADO, LARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUALY-MALDONADO, LARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GRUALY-MALDONADO, LARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GRUBA, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUBB, JEAN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GRUBB, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUBE, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GRUBER, GRACIELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRUBER, KRISTY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEYARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| GRUBER, MARJORIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| GRUBS, CLEONE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GRUNDEN, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRUNDEN, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRUNWELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRUSH, DEBRA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GRUVER, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GRUZINSKI, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GRYCUK, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GRYWALSKY, ANITA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| GRZYB, HEATHER | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| GRZYBEK, JUDITH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GU, XIAO X | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| GUADALUPE, MARIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| GUAJARDO, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUALTIERI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARD, LOUISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUARD, LOUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARD, LOUISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUARD, LOUISA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GUARDADO, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARDADO, SHELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUARINO, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUARINO-RIVERA, VICTORIA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GUARINO-RIVERA, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| GUBECKA, ALAINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUBITZ, LADONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| GUBITZ, LADONNA | EMILY FAIRFAX VA 22031 |
| GUBITZ, LADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUCCIARDO, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUDAS, JEAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| GUDAS, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| GUDZ, PATRICIA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GUERNSEY, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| GUERNSEY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUERRA, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRA, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRA, CLAUDIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| GUERRA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRA, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GUERRA, SHERRI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| GUERRA-SAMUEL, MAYDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRERO, ALICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUERRERO, HAZEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| GUERRERO, JUANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUERRERO, KATHELINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GUERRERO, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRERO, LESLAY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| GUERRERO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUERRERO, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUERRERO, PETRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GUERRERO, RAMONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUERRERO, TERRI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GUESNIER, HILLARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUESS, JOAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GUEST, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUEVARA, SARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUGLIOTTI, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUIDEN, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUIDI, MARILYNN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GUIDRY, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUIDRY, KEISHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUIDRY, KEISHAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| GUIDRY, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GUIDRY, RITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| GUILD, GREGORY AND NANCY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| GUILDS, CANDICE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| GUILIANO, NOREEN | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| GUILLAUME, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUILLAUME, CHRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GUILLAUME, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUILLAUME, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUILLAUME, CHRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GUILLEN, ELIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUILLIAME, VIANELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUILLORY, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUILLORY, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUILLORY, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUILLORY, SHANIQUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUILLOT, BETTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GUILLOT, LINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| GUILLOT, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUINN, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GUINN, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUINN, CLARE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUINN, LINDA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| GUINN, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| GUINN, RUBY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUINN, SELENA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| GUISE, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GUISTI, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| GUITIERREZ, MARYBETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUITY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUITY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| GUITY, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUITY, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| GUKASYAN, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GULICH, BROOK | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| GULKHANDIA, SUDHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GULKIS, ARLENE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| GULLETT, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GULLETTE, VERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GULLEY, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GULLEY, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GULLEY, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GULLIFORD, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GULLMAN, ELIZABETH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUMINSKI, ALICE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| GUMM, BRENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUMM, DIANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GUMM, LANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUMPERT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUNBY, TERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| GUNDBERG, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUNDO, KARRIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| GUNN, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUNNELS, STEFANIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GUNTER, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| GUNTER, KAREN | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| GUNTER, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GUNTER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUNTER, TANYA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GUNTER, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUNTER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUNTHER, MAIDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| GUPTILL, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| GUPTON-BEARD, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GURAL, MAUREEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| GURGA, CAROL | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| GURGANIOUS-STANLEY, WENDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GURGANUS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GURGANUS, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GURGANUS, MARILYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GURGANUS, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| GURLEY, EARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GURLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GURROLA, MARGARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GURULE, ILEEA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| GUSE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUST, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUSTA, PRISCILLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GUSTAFSON, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUSTAFSON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUSTAFSON, PAULETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUSTAFSON, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUSTAFSON, SHARON; WHITNEY; JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUSTAVSON, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| GUSTIN, ANGELA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| GUSTMAN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTHEIL, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUTHRIE, BETTY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| GUTHRIE, LORI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| GUTHRIE, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GUTIERREZ, ANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| GUTIERREZ, ANGELA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| GUTIERREZ, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTIERREZ, JESSICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUTIERREZ, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GUTIERREZ, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTIERREZ, MARGARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUTIERREZ, NELDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, RINA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| GUTIERREZ, ROSLINDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| GUTIERREZ, YOLANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUTIERREZ-CARRABALLO, GLORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUTMAN, ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| GUTMAN, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUTOWIECZ, NATALIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| GUTSHALL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUTTILLA, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GUY, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUY, JONIQUE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| GUY, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| GUY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUY, SHIRLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| GUY, TRESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUYER, EVA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| GUYETTE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUYNES, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUYNES, LOIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| GUYNES, LOIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GUYON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUZMAN, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| GUZMAN, CHRISTINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| GUZMAN, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUZMAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUZMAN, LILLIAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| GUZMAN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GUZMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| GUZY, JADWIGA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GWENDOLYN HAMLIN | TORHOERMAN LAW LLC DAVIS, STEVEN 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| GWYNNE, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| GWYNNE, ALICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| GWYNNE, ALICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| GYLLING, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| GYORY, ESTER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAACK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAACK, PATRICIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| HAAG, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAAG, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HAAG, JEAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HAAG, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAAG, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAAS, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAAS, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAAS, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAAS, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAAS, JOANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAAS, JOANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HAAS, JOANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAAS, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAAS, MARGUERITE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HAASE, JUSTINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HAATVEDT, KELLIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HABEKOTT, KATHERINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HABERSHAM, JANET | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HABIG, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HACHEM, FATME | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HACHEM, FATME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACHEM, FATME | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HACHEM, FATME | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HACHEY, NOREEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HACHEY, SAYLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HACKERMAN, SHARON | POGUST BRASLOW & MILLROD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| HACKETT, CAROL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HACKETT, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HACKETT, VEOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACKETT-MAINE, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HACKLEY, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACKMAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HACKNEY, PATRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| HADA, JYOSTNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HADAD, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HADDAD, DORIS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HADDEN, JANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HADDEN, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HADDOCK, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HADDOX, JEAN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HADLEY, BARBARA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| HADLEY, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HADLEY, TRINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HADNOT, JANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HADSELL, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAEBLER, TRIXIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAEFELE, CINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAEHL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAEMMERLE, SANTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAFER, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAFFNER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAFFNER, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAFFNER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAFFORD, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAFNER, MARGIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAGADORN, JESSICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAGAN, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAGAN, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGAN, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGAN, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGAN, LEONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAGAN, LEONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAGAN, LORETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAGAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HAGAN, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGANS, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGE, TERESA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAGEMANN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGEMEIER, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAGEN, STACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGENDORF, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGENDORF, MARIAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HAGER, JACKIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAGER, KAREN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HAGER, MARY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| HAGER, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGERMAN, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGERTY, ELLEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HAGGARD, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGGERTY, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAGGERTY, KIM | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAGGERTY, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGLER, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAGLER, KRISTEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAGLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGLER, TRACY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| HAGOOD, CORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAGOOD, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAGUE, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAHN, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAHN, KATHLEEN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HAHN, SHELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAHN, VERA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HAIGH, MICHELE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAIGHT, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAILE, SHEILA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAILE, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAILE, SHEILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| HAILE, SHEILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAILEY, KRYSTAL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAILEY, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAILS, ANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAILS, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAILS, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAILS, ANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAILS, ANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HAINER, JODI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAINES, HAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAINES, SHARON | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| HAINES, SHAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAINES, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HAINEY, VICKIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HAINS, NANCY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HAIR, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAIR, KELLEY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| HAIRSTON, DWANA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HAIRSTON, DWANA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAIRSTON, ORA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAISLIP, JANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAISLIP, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HAKE, ANGELEA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAKE, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAKE, ROSALIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAKE, ROSALIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAKEEM, TRINESHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAL-HENDERSON, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALAGARDA, BEV | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALAY, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBACH, ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALBAUER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBERSTAM-HIRSCH, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALBERSTAM-HIRSCH, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HALBERSTAM-HIRSCH, HELEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALBERT, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBERT, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALBOTH, LORETTA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HALE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALE, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HALE, FANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALE, IMOJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALE, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALE, JOANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALE, KATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HALE, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HALE, LINDA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| HALE, ROXANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALE, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALE, SUN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| HALEEM, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALEY, BESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALEY, BETHANY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HALEY, GRACE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HALEY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALEY, JENIFFER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HALEY, JENIFFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALEY, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALFHILL, STELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALFON, VICTORIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HALIFAX, SHELLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HALKIAS, MARTHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HALL, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, AMBER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HALL, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, ANDREA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, ANITRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HALL, ATHENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, BARBARA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HALL, BARBARA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| HALL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, CHARLIE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| HALL, CHARLIE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| HALL, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HALL, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, DIANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, DIANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, EDDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, ELISABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, ERIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, FALLON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, HEATHER | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, HEATHER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, HEATHER | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, IRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, IRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, IRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, IRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, IRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|------------|---------------------|
| HALL, JACKLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, JOSEPHINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HALL, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALL, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HALL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, LEKEITHSHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HALL, LEZAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HALL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HALL, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HALL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HALL, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HALL, LORANETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, LORRAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, MABLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, MABLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, MABLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, MABLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, MARJORIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HALL, MARTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HALL, MARY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HALL, MICHELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HALL, MILILANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, NADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HALL, NORMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, NORMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALL, NORMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALL, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALL, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, SABRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HALL, SADIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, SARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HALL, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, SHABRADIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALL, SHANDEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, SHANNON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALL, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HALL, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HALL, TAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HALL, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALL, TAWNYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALL, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL, TWAYNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HALL, VANESSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HALL, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALL, YVONNE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HALL-BURTON, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALL-NASH, MAMIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HALL-NASH, MAMIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| HALL-NASH, MAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HALL-PAYTON, SARAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HALL-RAMSEY, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HALL-RAMSEY, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HALL-RAMSEY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HALL-STEVENS, OCTAVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALLAM, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HALLER, DENISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALLIDAY-CORNELL, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HALLIDAY-CORNELL, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALLIDAY-CORNELL, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALLIDAY-CORNELL, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALLIDAY-CORNELL, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALLIGAN, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALLMAN, VALENCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALLORAN, CYNTHIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HALLORAN, MARILYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HALLOWELL, LEIGH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HALLSTROM, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALMAS, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HALPERIN, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALPERN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALSEY, LOVELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HALSEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HALSEY, PEGGY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HALSEY, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALSEY, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HALSEY, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HALSTEAD, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALSTEAD, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALTER, AMADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HALTERMAN, BETHANY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HALVORSON, JUNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO |

| Claim Name | Address Information |
|---|---|
| HALVORSON, JUNE | 63102 |
| HALVORSON, NANETTE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HALWERIZ, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HALYE, NAYON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAM, KELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBAUGH, JULIANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAMBERSONIAN, ALIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBLIN, FOREST | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBRIC, ROBERTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMBRIGHT, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMBY, CONSTANCE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HAMBY, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBY, MARANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMBY, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMBY, SHAWNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HAMEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMEL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMEL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAMEL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HAMEL, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HAMEL, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMES, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAMIEL, STEPHANIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HAMILL, CATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HAMILL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILL, LYNNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAMILL, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILL, LYNNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAMILL, LYNNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAMILTON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, ALICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAMILTON, ALICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAMILTON, ALLEYENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, BEULAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HAMILTON, BEVERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMILTON, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HAMILTON, CAROLYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAMILTON, DAYANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMILTON, DEBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAMILTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, DOMINQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAMILTON, ESSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMILTON, ETHEL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAMILTON, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMILTON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, JO LETA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| HAMILTON, KAREN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HAMILTON, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, LINDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| HAMILTON, MAE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, MARSHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAMILTON, MAUREEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HAMILTON, OLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMILTON, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMILTON, RUBY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMILTON, SAMANTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMILTON, TAMMYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, TANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|------------|---------------------|
| HAMILTON, TRACY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMILTON-RODGERS, HOPLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMLET, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMLET, URSULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMM, CONNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HAMM, CYNTHIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| HAMM, DOROTHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAMM, GEORGIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAMMACK, TRINA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HAMMER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMER, JESSICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAMMER, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMER, JONI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMMER, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAMMER, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMMER, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAMMER-ALLEN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMERS, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMMERSLEY, BARBARA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMMERSTAD-SMITH, ASHHLEY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HAMMETER, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMMETT, KERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMITT, MARION | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAMMITT, MARION | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMMITT, MARION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAMMITT, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMOCK, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAMMOCK, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| HAMMOCK, JOANNE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HAMMOND, ABIGAIL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| HAMMOND, ABIGAIL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAMMOND, BRENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HAMMOND, GRACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMMOND, JORDAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAMMOND, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAMMOND, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAMMOND, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAMMOND-WILLIAMS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMMONDS, AMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAMMONDS, LIZZIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HAMMONDS, LIZZIE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HAMMONDS, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMMONS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMOLTON, MELODIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAMPEL, TRISHA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HAMPSHIRE, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HAMPTON, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMPTON, CATHERINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HAMPTON, CATHERINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAMPTON, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMPTON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAMPTON, ETHELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMPTON, EVELYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAMPTON, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAMPTON, JUDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAMPTON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAMPTON, SUSAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HAMRICK, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HAMRICK, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAMRICK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANAVAN, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANCHULAK, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANCOCK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HANCOCK, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANCOCK, ELIZABETH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HANCOCK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANCOCK, JENNIFER | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HANCOCK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANCOCK, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANCOCK, MARY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HANCOCK, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANCOCK, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANCOCK, TAMMY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HAND, HAZEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANDELMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANDELMAN, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANDELMAN, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANDELMAN, KIM | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANDER, CAROL | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HANDFORD, LATASHA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HANDLEY, ALICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANDLEY, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANDLEY, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANDORGAN, CECELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HANDORGAN, CECELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HANDSHOE, ANNIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANDY, BESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANDY, DOLORAE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HANDY, EARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HANDYSIDE, GLORIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| HANENKRATT, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HANES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANEY, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HANEY, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HANGES, JANICE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA |

| Claim Name | Address Information |
| --- | --- |
| HANGES, JANICE | 30603 |
| HANKINS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANKINS, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANKINS, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANKINS, TRACY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANKINS, TRACY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANKINS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANKS, BEVERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HANKS, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANLEY, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HANLEY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANLEY, LINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HANLEY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANLEY, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANMER, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANN, SUE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HANN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNA, PATRICIA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HANNA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANNA, SUSAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HANNA, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HANNA, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HANNA, YAMILET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANNAH, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HANNAH, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNAH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNAH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANNAH, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANNAH, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANNAN, CHARLOTTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HANNAN, GEORGIA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HANNAN, GRETCHEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HANNIGAN, DEYANIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANNIGAN, DEYANIRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| HANNIGAN, DEYANIRA | MINNEAPOLIS MN 55402 |
| HANNIGAN, DEYANIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANNIGAN, DEYANIRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANNIGAN, DEYANIRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HANNING, LILLIAN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HANSBURY, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HANSELMAN-WONG, ELIZABETH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HANSEN, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANSEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, ELSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, EVELYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HANSEN, JO-ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, JO-ANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HANSEN, KATHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, MARYANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HANSEN, NANCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSEN, NANCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSEN, NANCI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HANSEN-BAWS, CAROLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HANSL, ANNE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| HANSON, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HANSON, CHARLOTTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HANSON, CHARLOTTE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HANSON, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, ERIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HANSON, JANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HANSON, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HANSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, LUPE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HANSON, MELISSA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HANSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HANSON, REBECCA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| HANSON, SHERRY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HANSON, SUSAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HANTON, MADELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAPGOOD, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARABUC, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARABUC, VIRGINIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARABUC, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARABUC, VIRGINIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARABUC, VIRGINIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARALDSON, ROBIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARBAUGH, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARBIN, AVERL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HARBIN, DORTHY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HARBISON, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARBISON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARBY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDAGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDEE, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HARDELL, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDEN, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDERS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDESTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDESTY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDESTY, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARDESTY, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HARDESTY, HESPERANSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARDESTY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDESTY, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDIMAN, LYNN | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HARDIN, ATHANIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, KASSANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARDIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDIN, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDING, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HARDISON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDISON, SHARIF | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDUNG, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDWICK, GERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDWICK, SONJA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARDY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARDY, CONCETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDY, ERAINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDY, ERAINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDY, ERAINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARDY, ERAINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARDY, JENAVISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARDY, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARDY, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARDY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARDY, SHAPHONIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HARE, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARE, KRISTINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HARE, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAREMZA, GRACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARGET, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARGET, JACQUELINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARGET, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARGET, JACQUELINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HARGET, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARGETT, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARGETT, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARGETT, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGIS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGIS, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARGRAVE, DANISHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARGRAVE, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HARGROVE, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARGROVE, JENNIFER | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HARGROVE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGROVE, JENNIFER | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| HARGROVE, JUDITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARGROVE, LUCILLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARGROVE, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARGROVE, TONI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARGROVE, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARGROVE, TONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARGROVE, TONI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARGROVE, TONI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HARI, RENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARJO, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARJO, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARJO, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARJO, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARKER, KATHLEEN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| HARKNESS, VICTORIA; YAMAKI, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| HARLAN, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARLAN, JUDYTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| HARLAN, JUDYTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARLAND, SHONDA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| HARLOW, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARLOW, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARMAN, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARMER, CATHERINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HARMER, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARMON, ELISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARMON, HELDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARMON, ILA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARMON, TANGERLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HARMS, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARNER, MONA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HARNESS, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARNESS, LORRAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARNEY, KIMBERLI | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HARNEY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAROLD, MONIQUE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAROLD-GRAHAM, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARP, CEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARP, SHIRLEY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HARPER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARPER, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, GLORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARPER, HILDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| HARPER, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, JEWELL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARPER, JEWELL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARPER, JEWELL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARPER, JEWELL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARPER, JEWELL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HARPER, JO ANN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HARPER, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARPER, LARINE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HARPER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARPER, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARPER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, SAMARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER, SHERRI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HARPER, SHERYLL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARPER, STEPHANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARPER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HARPER, WHITNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARPER-KRISSMAN, JILL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARPP, BETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARPP, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRAKA, JANICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARRELL, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRELL, BELINDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HARRELL, BRENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRELL, CATHERINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HARRELL, DEBORAH | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HARRELL, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELL, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRELL, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRELL, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRELL, MICHELE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HARRELL, MICHELE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD GORI, RANDY L. EDWARDSVILLE IL 62025 |
| HARRELL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELL, PAMELA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARRELL, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRELL, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRELSON, KATHRYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARRELSON, SARAH | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HARRER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIET COLLINS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HARRIGAN, CATHERINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HARRIGER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRINGTON, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRINGTON, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRINGTON, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARRINGTON, DAWN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRINGTON, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRINGTON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRINGTON, JONNET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARRINGTON, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARRINGTON, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, SANDRA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HARRINGTON, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRINGTON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRINGTON, VIRGINIA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| HARRINGTON, YVONNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HARRINGTON-GREENE, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, ALISON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, ANDREA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HARRIS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ANNIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HARRIS, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, AYESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, BENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, BEULAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, BEVERLY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HARRIS, CARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, CAROL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HARRIS, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| HARRIS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, CHANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HARRIS, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, CODY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, CREOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, DEANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARRIS, DEANNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HARRIS, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HARRIS, DELORES | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARRIS, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, DONNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARRIS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, ERIKA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARRIS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, GWENDOLYN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| HARRIS, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, JACQUELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, JANELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, JANELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HARRIS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JANICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, JARNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JAYLYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JEAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRIS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JESSICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, JOHN EST OF JULIANNE HARRIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HARRIS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRIS, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRIS, JOYCE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HARRIS, JOYCE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| HARRIS, JOYCE | DALLAS TX 75219 |
| HARRIS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, JUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARRIS, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KAREN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HARRIS, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KENDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRIS, KENDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KENYETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, KIMBERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRIS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, KIMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRIS, KIMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRIS, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HARRIS, LASHIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, LISA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HARRIS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, MABEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, MABEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARRIS, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARRIS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HARRIS, MARY | 77098 |
| HARRIS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARRIS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARRIS, MAXINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, MELVINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, NATASHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HARRIS, NETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARRIS, ODIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, OZELLA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRIS, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARRIS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARRIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, PAULETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARRIS, PAULETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARRIS, PAULETTE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARRIS, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARRIS, PAULETTE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HARRIS, RACHAEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, RHONDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRIS, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS, RITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRIS, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, RITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRIS, RITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRIS, ROBBIN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARRIS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HARRIS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HARRIS, SHAROL | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| HARRIS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, SHAUNTOY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS, SHELIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRIS, SHELIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HARRIS, SHEVONE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HARRIS, SONYA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, TAYLOR | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HARRIS, TERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRIS, TIFFANI | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HARRIS, TOCCARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS, TRACIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARRIS, VENESSIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRIS, VICTORIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HARRIS, ZANIESHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS-DAVIS, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRIS-HACKWORTH-MALDONADO, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRIS-PENNINGTON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRIS-THOMAS, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HARRISON, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HARRISON, DAISY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HARRISON, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, KATHALEEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HARRISON, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, KRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRISON, LYKEISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HARRISON, MARILYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HARRISON, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, MARILYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRISON, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRISON, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, MARY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HARRISON, MARY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HARRISON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, MYRTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARRISON, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARRISON, RACHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HARRISON, RACHEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HARRISON, RAYNA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HARRISON, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HARRISON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARRISON, VIVIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARRISON, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARROD, JENNIFER (GILBERT) | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARROLD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARROW, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARROW, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARSH, TAMMY | THE SEGAL LAW FIRM AMOS, II, CHARLES EDWARD & SEGAL, SCOTT 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARSHAW, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARSHBARGER, ANGELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| HARSHBERGER, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARSHEY, PAULA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HARSTAD, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HART, ADDIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HART, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HART, QUEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HART, REBEKAH | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| HART, SAHAJA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HART, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HART, SHERRY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HART, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, SONJA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HART, STACEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HART, TAMMY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HART, TICOPIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HART-HARRIS, BEVERLY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HARTIE, MARTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HARTLEIN, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HARTLEIN, VIRGINIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARTLEIN, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HARTLESS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTLEY, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTMAN, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HARTMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTMAN, DEIDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTMAN, HEIDI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HARTMAN, HEIDI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HARTMAN, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HARTMAN, MARCELLA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HARTMAN, MARSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTMAN, TEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTMAN, TONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| HARTMAN, TONIA | 75231 |
| HARTMANN, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARTNETT, DARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTSFIELD, LADEVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARTSHORNE, TERRI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HARTSOCK, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARTUNG, DIANE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HARTWEG, ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HARTWELL, DARNELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARTWELL, ELLA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HARTWELL, JAMIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARTWIG, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARTY, DONNA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HARTZELL, SHARITY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HARVESTON, LELIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| HARVEY, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARVEY, BLANCHE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARVEY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARVEY, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARVEY, JENNY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HARVEY, JOYCE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HARVEY, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARVEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARVEY, NORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARVEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HARVEY, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARVEY, SHASTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HARVEY, SHERRELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HARVEY, VERA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HARVEY, VICTORIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| HARVEY, VONTRECIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HARVEY-STEVENS, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HARVILLE, JANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HARWICK, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASAKA, ROXANNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HASBARGEN, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HASCALL, SHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASENAUER, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HASHAW, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASHIM, SADIYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HASHMAN, MICHON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HASKELL, FLORENCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HASKEW, JACQUELINE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HASKIN, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASKINS, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HASKINS, PATTY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HASKINS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASLACKER, ONEITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASPER, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HASSE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASSELL, GALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASSELL, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASSLER, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASTINGS, COURTNI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASTINGS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HASTINGS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HASTINGS, KATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HASTINGS, YVONNE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HATANAKA, SARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HATCH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HATCH, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HATCH, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCH, TANYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HATCH, TANYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HATCH-WILLS, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCH-WILLS, CHRISTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| HATCH-WILLS, CHRISTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HATCHER, EMMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HATCHER, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HATCHER, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HATCHER, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCHER, NANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATCHER, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HATEM, GERDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HATFIELD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATFIELD, ELIZABETH | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| HATFIELD, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HATFIELD, TERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HATLEY-HENDRICKSON, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATMAKER, VICKIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| HATTAN, EILEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HATTEN, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATTEN, JASMINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HATTERMAN, PAT | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| HATTON, CAROL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HATTON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HATTON, VICTORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HAUCK, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HAUCK, RACHEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HAUG, LAURA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HAUGEN, WANDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HAUGER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAUGHEY, FRED | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| HAUK, KATHLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAUN, LULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAUN, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAUN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAUN, RUTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAUN, RUTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAUPT, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAUSE, NANCY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| HAUSER, BARBARA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HAUSER, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAUSER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAVENS, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAVENS-CURTIS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAVERLY, BESSIE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| HAVERSTICK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAVICK, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAVILAND, DEBBIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HAWE, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWES, DOREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAWK, BONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAWK, CLAIRE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HAWK, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWK, JOANNE CHARGING | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HAWK, JOANNE CHARGING | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HAWK, MARY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HAWKES, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAWKES, JO-ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, ALMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HAWKINS, BEATRICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HAWKINS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, DOROTHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAWKINS, ENDELER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAWKINS, ENDELER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, JEAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HAWKINS, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HAWKINS, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAWKINS, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, MOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, MONIQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWKINS, NATISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HAWKINS, RENADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKINS, RHONDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAWKINS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKINS, TIJUANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWKINS, TWAKAWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKINS, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWKINS-BELDEN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWKINS-NEWTON, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAWKS, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWLEY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWLEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAWORTH, MELISSA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HAWSEY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWTHORNE, COLLEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAWTHORNE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAWTHORNE, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HAWTHORNE, TIFFENY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAX, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAY, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYDEL, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYDEN, JENNIFER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HAYDEN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYDEN, MICHELLE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HAYDEN, SERENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYDEN, SHAWNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| HAYDEN, SHAWNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYDEN, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYDEN, THERESA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HAYEK-MILLER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, BERNICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAYES, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, GERALDINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HAYES, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, JEANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, JOE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HAYES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, JOYCE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HAYES, JOYCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HAYES, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYES, KAYLA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HAYES, KELLY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HAYES, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYES, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAYES, MANDY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HAYES, MARIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYES, MARTHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HAYES, MARTHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYES, MARTHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYES, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HAYES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, MERLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, PAULA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYES, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, SHARON | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAYES, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAYES, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, SHARON | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| HAYES, SHARON | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HAYES, SHIRLEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HAYES, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYES, SYNT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, TAMMY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HAYES, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYES, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAYES, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAYES, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYES-GREER, JOANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| HAYES-HOLLINGSWORTH, CHETIQUA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HAYES-STASIO, MICHAELEENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HAYLETT, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYMAN, SHELIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HAYNES, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYNES, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYNES, CLARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HAYNES, DEBRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HAYNES, DOLORES | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAYNES, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HAYNES, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYNES, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HAYNES, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYNES, PAUL D. AND HAYNES, AMY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HAYNES, RENEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYNES, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYNES, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYNES, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAYNES, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HAYNES, TANYA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYNES, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYS, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYS, KATHLEEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYS, KATHLEEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYS, KATHLEEN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYS, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAYS, KATHLEEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HAYS, LINDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HAYS, MADONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAYS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYS, NICHOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAYS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HAYS, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HAYS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HAYS, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYWARD, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HAYWARD, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYWARD, EUNICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HAYWOOD, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| HAYWOOD, MARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HAYWOOD, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAYWOOD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZ, HILDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HAZARD, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZEL, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEL, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAZELGROVE, ARLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAZELTON, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HAZELWOOD, CLARA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HAZELWOOD, EDWINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZELWOOD, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEN, ROSANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HAZEN, ROSANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HAZEN, ROSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZEN, ROSANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HAZEN, ROSANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HAZEN, YVONNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HAZLETT, CARLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HAZLETT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HAZSLIP, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEAD, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEAD, LOIS | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HEAD, LUANN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HEAD, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEADD, SHELIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| HEADLAND, TAMI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HEADLEY, LEONARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEADLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEALD, ANNETTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HEALD, ISABELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HEALY, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEAPE, CHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARD, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HEARD, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, HAZEL | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SCHULTZ, DEBRA LUFF, DALLAS TX 75231 |
| HEARD, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, PERCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARD, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARD, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARD, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEARD, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HEARD, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HEARD, SANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HEARD, VALERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEARN, DOVINDER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARN, LYNETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HEARN, NATOSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEARNS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEARNS, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEARNS, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEARVEY, ETHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEARVEY, LATANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEATH, ARDYTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEATH, ARDYTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEATH, ARDYTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEATH, CLAIRE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEATH, CLAIRE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| HEATH, EVELYN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HEATH, FRANKIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEATH, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEATH, RACHAEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEATHER HALL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HEATHER HIBBERT | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HEATHER SIKES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEATHERLY, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEATHERLY, CHARLOTTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEATHERLY, CHARLOTTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEATON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEATON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEAVENER, GERALDINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEAVENER, GERALDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HEAVIN, AMY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEBDON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEBERLINE, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEBERT, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEBERT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEBERT, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEBERT, SUSAN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HEBRON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HECK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HECK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HECKER, GARY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HECKER, GERALDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HECKMAN, EDNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HECKMAN, EVONADELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HECKMAN, NATALIYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HECKMAN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEDELL, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEDELL, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HEDGCOCK, MARILYN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| HEDGECOCK, LENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEDGER, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEDGES, BARBARA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HEDRICK, LISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HEDRICK, NITRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HEEDLES-NIEVES, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| HEER, JOHN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HEFFERN, JOYCE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| HEFFERNAN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEFFERNAN, JAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HEFFERNAN, SUZANNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEFFERNAN, SUZANNE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEFFINGTON, FRANCES | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HEFFNER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEFFNER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEFFNER, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEFFNER, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEFLIN, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEFLIN, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEFLIN, VIVIAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEFLIN, VIVIAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEFNER, ROBIN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HEFTY, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEGDE, DIPTI | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| HEGLER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEGVOLD, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEHAR, DAVINDERJIT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIDEN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIDI WISE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| HEIGLE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIKES, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEIMAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEIMBACH, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEIMLICH, JOLYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEIN, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEIN, CHARLETTE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 RIDDLE, KRISTOFER S. CHICAGO IL 60602 |
| HEIN, MARJORIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HEIN, MARJORIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEIN-MACALUSO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEINEMANN, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEINISCH, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEINISCH, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEINISCH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HEINKEL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEINKEL, BARBARA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HEINKING, BONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HEINOLD, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEINOLD, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEINZ, ASHLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HEINZ, LYNN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HEINZ, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEISE, ANGELIQUE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HEISER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEISS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEISZ, KATHI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEKKEMA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEKKEMA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEKKEMA, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEKKEMA, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HELD, PATRICIA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HELEN SAMPSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HELFER, KELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLAND, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HELLARD, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HELLER, ANGELA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HELLER, CARYLON | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HELLER, DANYETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELLER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLER, LUANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLER, SANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| HELLERSTEDT, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HELLERSTEDT, JOANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELLIWELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELLIWELL, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HELLIWELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELLIWELL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HELLIWELL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HELLNER, NOGA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HELLNER, NOGA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HELLWIG, RACHAEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HELM, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HELM, GLORIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HELM, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMAN, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HELMAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMBRIGHT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMER, JILLIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HELMERS, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMERS, LOLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HELMERS, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMES, LOLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HELMES, LOLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HELMS, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HELMS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMS, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELMS, EVARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HELMS, LESLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELMS, LYNDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| HELMS, MARILYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HELMS, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELTON, FRANCES | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HELTON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HELTON, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HELTON, KIMBERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HELTON, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HELTON, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HELTON, REBECCA | 77098 |
| HELTON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HELVESTON, NATASHA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HELVESTON, NATASHA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HEMENWAY, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMINGWAY, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEMMER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMMER, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HEMMERLING, JOANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HEMMERLING, JOANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| HEMMIG, LORI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HEMMIG, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEMMIN, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HEMMINGER, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEMMINGER, SALLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HEMMINGER, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMMINGER, SALLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEMMINGER, SALLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HEMMIS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEMPHILL, DARLENE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HEMPHILL, MANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEMPHILL, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEMPHILL-PIPKIN, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENAGHAN, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENAO, CRISTINA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| HENAULT, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HENCKEN, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENDERSON, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, CAROLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENDERSON, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, ETHELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, ETHELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, ETHELENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HENDERSON, ETHELENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HENDERSON, HELEN | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HENDERSON, JENNIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, JERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENDERSON, KETKEO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENDERSON, MARGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENDERSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDERSON, MICHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HENDERSON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, NORMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENDERSON, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HENDERSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, SARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HENDERSON, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDERSON, TARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HENDERSON-HILDEBRAND, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENDLEY, TANICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENDON, ALICE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HENDON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICK, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENDRICKS, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICKS, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICKS, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENDRICKSON, DEBORAH | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| HENDRICKSON, JANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRICKSON, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRIX, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRIX, JACQUELYN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| HENDRIX, KAY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENDRIX, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENDRIX, MELISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HENDRIX, PEGGY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HENDRIX, PEGGY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| HENDRYX, DELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENEGAR, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENES, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENGEHOLD, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HENLEY, ALESHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HENLEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENN-RANEY, LEE ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENNEBERGER, JANICE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HENNECY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENNESSEY, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENNIGAN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENNIGAN, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HENNIGAN, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HENNINGER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENNLEIN, BONNIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| HENNON, PENELOPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HENRIE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| HENRIKSEN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENRIQUEZ, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HENRY, ANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HENRY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENRY, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HENRY, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, KIMBERLY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HENRY, KIMBERLY | 77002 |
| HENRY, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENRY, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, MAUREEN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HENRY, MIGDALIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HENRY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HENRY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENRY, SARUXJIT | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENRY, SHERREE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRY, TABITHA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HENRY, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HENRY, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENRY-LORELLI, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENRYHAND, SELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENSEL, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENSELEIT, KATHLEEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HENSELL, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENSEN, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENSLEE, ANGELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HENSLEE, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HENSLEY, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSLEY, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENSLEY, DEBORAH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| HENSLEY, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HENSLEY, FLORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSLEY, GLADYS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HENSLEY, HEIDI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HENSLEY, JENNIFER | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |

| Claim Name | Address Information |
|---|---|
| HENSLEY, MARI-GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSON, DENISE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HENSON, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HENSON, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HENSON, JEAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HENSON, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENSON, ROBIN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| HENSON-SAUNDERS, MARY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HENTHORNE, JARI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HENTON, DEANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HENTON, DEANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HENTON, THERESE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HENTZ, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HENZIE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HENZLER, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEPP, CINDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HEPWORTH, LORENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERBEK, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERBERGER, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERBERT, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERBERT, DOREEN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HERBERT, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HERBERT, SUSAN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HERBERT, VALARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERBIN, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HERD, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HEREDIA, ANDREA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEREDIA, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEREDIA, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEREDIA, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HEREDIA, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HEREDIA, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEREDIA, DELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HEREDIA, ISABEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEREDIA, NORMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HERING, HELENA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HERKERT-SOYARS, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERMAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERMAN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERMAN-JOHNSON, ELOISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERMANN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERMANN, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERMES, SUZETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERMESMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERMILLER, ANNE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HERMON, SHELIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, ALICIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HERNANDEZ, ALIDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| HERNANDEZ, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, CHRISTI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, DEBORAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HERNANDEZ, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, DIANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HERNANDEZ, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HERNANDEZ, EDNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERNANDEZ, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERNANDEZ, ELIZABETH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HERNANDEZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, ELIZABETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HERNANDEZ, ESMERELDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERNANDEZ, ESMERELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, EUGENIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, EVA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERNANDEZ, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, EVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERNANDEZ, EVA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERNANDEZ, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, FLORA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| HERNANDEZ, GABRIELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HERNANDEZ, GAIL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HERNANDEZ, GRISELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERNANDEZ, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, JUANITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HERNANDEZ, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERNANDEZ, LENA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| HERNANDEZ, LYSETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HERNANDEZ, MAGDALENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, MAGDALENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERNANDEZ, MAGDALENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERNANDEZ, MARCELLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HERNANDEZ, MARCELLA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HERNANDEZ, MARIA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| HERNANDEZ, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HERNANDEZ, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| HERNANDEZ, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERNANDEZ, MILCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERNANDEZ, OTILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, PANFILITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, REGINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HERNANDEZ, ROSA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| HERNANDEZ, SANTA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HERNANDEZ, SILVER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERNANDEZ, SILVER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, STACY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, SUSANA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HERNANDEZ, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERNANDEZ, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNANDEZ, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERNANDEZ, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERNANDEZ-FUNTES, MIRTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNANDEZ-MELTON, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNDON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNDON, DORNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERNDON, KOURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERNDON, RUBY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| HEROLD, SUSAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HEROUX, JEANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERR, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRELL, JUDY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HERRELL, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRELL, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRELL, KAY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERRELL, KAY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERRERA, ANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HERRERA, DELILAH | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| HERRERA, DIANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HERRERA, ESTELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HERRERA, ESTELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HERRERA, HILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRERA, KATHYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HERRERA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRERA, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERRERA, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HERRERA, MONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERRERA, MYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| HERRERA, RICHANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HERRERA, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRERA, SYLVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERRERA-CHAVEZ, KAREN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HERRIGES, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRING, EVONNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HERRING, EVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRING, EVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRING, EVONNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERRING, EVONNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HERRING, IDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HERRING, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRING, SHAUNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HERRING, SUSAN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| HERRING, TONYA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HERRING, TONYA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HERRING, TONYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HERRING, TRUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERRINGTON, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERRINGTON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRINGTON, RAE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HERRMANN, LINDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HERRO, GAYLYN | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| HERRON, ALISON | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HERRON, LATANYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HERRON, LATANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERRON, PHOEBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERRON, ROBBIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HERRYGERS, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HERRYGERS, ANN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HERSCHOWSKY, TEENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| HERSCHOWSKY, TEENA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERSHAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HERSHBERGER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERSHEY, GINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HERSHEY, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERSHEY, LYNETTE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HERSHEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERSHEY, PATRICIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| HERSHMAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERSHMAN, ANGELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERSHMAN, ANGELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERSMAN, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HERTEL, KRISTEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HERTZ, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERTZ, PAMELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HERTZ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERTZ, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HERTZ, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HERVEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERVIEUX, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HERZFELD, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HERZING, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HESER, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HESLIN, OLIVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HESLIN, OLIVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HESS, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HESS, GLORIA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HESS, MARCIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HESS, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HESS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESS, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HESSELTON, JOAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HESSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HESTER, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESTER, CHARLAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HESTER, DELORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HESTER, FREIDA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HESTER, GERMAINE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| HESTER, KATHERYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HESTER, KATHERYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HESTER, KATHERYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HESTER, KATHERYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HESTER, KATHERYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HESTER, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HESTER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HESTON, RAYMOND AND HESTON, SANDRA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HETHERINGTON, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HETHERINGTON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| HETHERINGTON, DONNA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HETTINGER, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HETZER, ANNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HEUERTZ, SHELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HEUN, MIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEUVEL, VIVIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEWES, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEWETT, EMMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HEWITT, JESSICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HEWITT, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HEWITT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEWITT, SHARYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HEWLETT, ISABELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HEWLETT, SYLVIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HEWLING, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, STE 450 IRVING TX 75038 |
| HEYING, MARIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| HEYWARD, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HEYWARD, EUNICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HEYWARD, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HEYWARD, THELMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HEYWARD, THELMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEYWARD, THELMA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HEYWARD, THELMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HEYWARD, THELMA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HIATT, CANDACE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HIATT, LILLIENNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HIATT, MARY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HIBBARD, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HIBBLER, ELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HIBBLER, NANCY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HIBBS, JUDY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HIBBS, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIBBS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIBLER, AZLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICE, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKERSON, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKEY, JULIA EST OF JERRY HICKEY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HICKEY, ROSEANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKMAN, DONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HICKMAN, DONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HICKMAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKMAN, JOANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HICKMAN, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HICKMAN, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKMAN-CALDWELL, JUDY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HICKS, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, CARMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| HICKS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HICKS, GLADYS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HICKS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HICKS, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKS, KAREN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HICKS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HICKS, LYNN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HICKS, MAGDALENE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HICKS, MAGDALENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HICKS, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HICKS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, NANCY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| HICKS, NANCY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| HICKS, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HICKS, PAULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HICKS, REGINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HICKS, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HICKS, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HICKS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HICKS, SHARKEA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HICKS, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HICKS, STELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HICKS, TIFFANY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HICKS, VERGA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HICKS, VICKIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HICOK, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIDALGO, GLORIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HIDALGO, NIVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HIDALGO, YVONNE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| HIDER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIEBER, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HIETPAS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIEYE, ELIZABETH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HIGDON, CORINNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGDON, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGGINBOTHAM, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGGINBOTHAM, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HIGGINS, ANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HIGGINS, CHRISTINE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HIGGINS, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIGGINS, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HIGGINS, CHRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HIGGINS, DEBRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HIGGINS, DEBRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HIGGINS, GLINNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HIGGINS, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGINS, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGINS, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGINS, LAURA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HIGGINS, MARGARET | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HIGGINS, MARIANN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HIGGINS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGGINS, ROSEANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HIGGINS-MULDER, CHARLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGGS, JUNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HIGGS, JUNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HIGGS, JUNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HIGGS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HIGGS, JUNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HIGH, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIGH, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIGH, MARLENE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| HIGH, MARLENE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HIGHMAN, AMANDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HIGHTOWER, ARMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGHTOWER, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| HIGHTOWER, BRENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HIGHTOWER, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HIGHTOWER, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIGHTOWER, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIGLEY, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIGLEY, TERI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HIGMAN, LESLIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HILBORN, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILBURN, JUDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HILBURN-HENDERSON, QV | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILDABRAND, CONNIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HILDE, MARTHA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HILDEBRAND, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILDERBRAND, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HILDRETH, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILDRETH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILDRETH, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILE, LAURA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| HILEMAN, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILF, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILF, KELLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILF, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILF, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILF, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILL, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HILL, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, AUGUSTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, BETTY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| HILL, BILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| HILL, BILLIE | ORANGE VA 02296 |
| HILL, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, CAROL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILL, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILL, CASANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HILL, CHARLESETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, CHARLOTTE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HILL, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, CHERYL | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HILL, CHERYL | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HILL, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILL, CHRISTINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HILL, DEBORAH | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| HILL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HILL, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, EUNICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HILL, EUNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, HAZEL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HILL, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, JANICE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HILL, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, JOYCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HILL, JOYCE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HILL, JUANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HILL, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, JUANITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILL, JUANITA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HILL, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, JULIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| HILL, JULIE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| HILL, JULIE | 77024 |
| HILL, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, KAREN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HILL, KASITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, KELLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HILL, LANETTA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HILL, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HILL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, LISA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HILL, LOIRAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, LORI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HILL, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, LYDIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HILL, MATHILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILL, RACHEL | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HILL, RHONDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HILL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILL, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILL, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, SHIRLEY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HILL, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, SYLVIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| HILL, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILL, TIFFANY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HILL, TIMIRRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, TONYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HILL, VALERIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| HILL, VENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, VURLENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HILL, WILHEMIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL, YOKEASHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL, YOLANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HILL-BROWN, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILL-ESCOBEDO, NITA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HILL-ESCOBEDO, NITA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HILL-HALL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILL-KINNEY, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HILLAND, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILLARD, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HILLENDAHL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLER, WENDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HILLIARD, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIARD, EUNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILLIARD, JULIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HILLIARD, JULIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HILLIARD, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HILLIARD, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILLIE, BRENDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIGOSS, JANET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILLIGOSS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIGOSS, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILLIGOSS, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILLIKER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLIN, KATHY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HILLIN, KATHY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HILLIN, KATHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| HILLIS, ROSE | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HILLMER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILLS, TAQUITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HILLYER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HILSCHER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILTON, CYNTHIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HILTON, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HILTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HILTON, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILTON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILTON, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HILTON, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HILTON, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HILTON, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HILTON, THERESA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HILTON, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HILTON, THERESA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HIMDEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIMDEN, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINCH, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINDMAN, CYNTHIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HINDMAN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINDRICHS, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HINDS, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINDS, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HINDS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINDS, JASMINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HINDY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, AMANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HINES, BRENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HINES, CARMEL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HINES, DOLORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| HINES, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINES, EARLITHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HINES, KRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, LEE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HINES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, MILDRED | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HINES, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, SHERRY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HINES, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINES, TINA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| HINES, WENDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HINEY, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HINKLE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINKLE, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINKLE, GINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINKLE, HONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINKLE, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINKLE, JOANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HINKLE, JOANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HINKLE, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINKLE, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HINKLE, TERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HINKLEY, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINMAN, MERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HINMAN, MERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINMON, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINOJOSA, DOLORES | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HINOJOSA, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINOTE, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINRICHS, GAYLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HINSHAW, JUDY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| HINSON, JAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HINSON, LYNDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
| --- | --- |
| HINSON, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINSON, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HINTON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINTON, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HINTON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINTON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINTON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HINTON, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HINTZ, VICELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HINTZ-RUSH, CINDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HIPPLE, JACQUELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIPPLEY, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HIRL-BELL, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HIRSCH, DIANE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HIRSCH, TEBRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HIRSCHMAN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIRST, JANIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| HISCHE, CYNTHIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| HISCHE, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HISE, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HISER, FANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HISH, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HITCH, JACQUELINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HITCHCOCK, EILEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HITCHCOCK, PATRICIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HITCHCOCK, PENNIE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| HITCHCOCK, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HITCHMAN, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HITE, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HITT, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HITTLER, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HITZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HIVELY, MICHELLE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HIX, JOELLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HIXON, VALARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HIXON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HIXSON, TERESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HJELM, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HJELM, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HLADEK, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HO, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOAG, CHRISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOAGE, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOAGE, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOAGLAND, KATHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOANG, ANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOBBS, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOBBS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOBBS, AYESIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOBBS, CHRISTINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOBBS, DOLLISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOBBS, LESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOBBS, LESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOBBS, LESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOBBS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOBSCHAIDT, LYNN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOBSON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOCHBERG, SYLVIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| HOCHREIN, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOCKENBERRY, BELINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOCKENBURY, CORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOCKER, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HODAPP, REBECCA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HODESH, ILENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HODGE, CHRISTINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HODGE, JOHNNETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGE, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HODGE, MANDY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |

| Claim Name | Address Information |
|---|---|
| HODGE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HODGE, MARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HODGE, NELLIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HODGE, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGE, RAMONA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HODGES, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HODGES, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HODGES, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HODGES, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HODGES, FRANCES | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HODGES, HESTER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HODGES, KATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HODGES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGES, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HODGINS, MABLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HODGINS, MABLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HODGINS, MABLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HODGINS, MABLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HODGSON, MARIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HODGSON, MARIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HOE, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| HOEHL, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOELLER, JEANNE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HOELMER, LAVON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HOEME, DANIELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HOERNER, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOERNING-THOMAS, AUDREY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOERNING-THOMAS, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOES, GOLDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFAKER, VEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFEIN, MERICI MARCANO | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOFER, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HOFER, PHYLLIS | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFF, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOFF, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFF, LILLIAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOFFART, CONSTANCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOFFART, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFER, MICHELE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOFFER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOFFMAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, EILEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOFFMAN, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFMAN, JANELL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOFFMAN, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOFFMAN, KATHYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOFFMAN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFFMAN, NANCY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HOFFMAN, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOFFMAN, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOFFMAN, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFMAN, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOFFMAN, VANESSA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOFFMANN, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFFNAGLE, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOFFNER, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOFHEIMER, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFHEIMER, ELAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOFHEIMER, ELAINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOFMANN, BRITTNEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOFMANN, BRITTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOFMANN, LARAINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOFMANN, MARCIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| HOFMANN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOFWEGEN, SHELLE VAN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| HOGAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOGAN, FRANCES | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOGAN, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGAN, MARCHETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOGAN, MARCHETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGAN, MARCHETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOGAN, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOGAN, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGANS, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGATE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOGELAND, ANGELA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| HOGLEN, CARRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOGUE, GENEVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOHNEKER, MAXINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOINES-MEAD, SHEILA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HOLCOMB, QUEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLCOMB, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLCOMB, VICKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLCOMBE, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLCOMBE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLDAWAY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLDEN, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLDEN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLDEN, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLDEN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLDEN, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLDEN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLDER, DELMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLDER, JACINTA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOLDER, ROSETTA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| HOLDER, SOPHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| HOLDER, SOPHIA | 75231 |
| HOLDING, COURTNEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLDREDGE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLECEK, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLGIN, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLICKA, DEBRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HOLLAND LAW FIRM | 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOLLAND, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, CLAUDIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOLLAND, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HOLLAND, DARLENE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| HOLLAND, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLAND, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, JENNIFER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLLAND, JENNIFER | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLLAND, JOELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLLAND, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLAND, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLLAND, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOLLAND, LEXI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLAND, LYNDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOLLAND, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLAND, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLAND, RASHEEDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLLAND, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLLAND, TIFFANY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLAND-CROSS, JANICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLANDER, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOLLANDSWORTH, EVELYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOLLARS, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLEN, LESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLLENBACH, SUSAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HOLLENBECK, DANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HOLLENBECK, ERICKA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLLER, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLERBACH, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLLEY, ANGELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLEY, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOLLEY, BRENDA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| HOLLEY, CLARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOLLEY, SHAKIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIDAY, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLIDAY, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIER, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLLIFIELD, AVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLINGSWORTH, DIANIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HOLLINGSWORTH, TERRAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HOLLINS, CASSANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HOLLIS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIS, DELLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLLIS, DONNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HOLLIS, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLIS, ISIS | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HOLLIS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLIS, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLLIS, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HOLLISTER, JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLISTER, PAMELA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HOLLMAN, ARZETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HOLLOMAN, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLLOMAN, LUCINDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HOLLOMAN, YOLANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HOLLON, KIMBERLY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HOLLOWAY, ADRIANNE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HOLLOWAY, ADRIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLLOWAY, ADRIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLLOWAY, ADRIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
| --- | --- |
| HOLLOWAY, BLANCHE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLLOWAY, LAKEZIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLLOWAY, ROWENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLLOWAY, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMAN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMAN, JOYCE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| HOLMAN, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOLMAN, PATRICIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HOLMAN, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, AGNES A. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOLMES, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, ANNMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, BRANDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOLMES, CARRIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOLMES, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, DEBORAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOLMES, DEEANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLMES, DEEANNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HOLMES, GUSSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, LATOSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, LILLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOLMES, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOLMES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOLMES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HOLMES, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, LYNNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLMES, LYNNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLMES, MAMIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HOLMES, MARGARET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HOLMES, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, MARSHA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HOLMES, MELINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOLMES, MERIDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLMES, MERIDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, MERIDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLMES, MERIDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLMES, MERIDITH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOLMES, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLMES, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMES, RACHEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HOLMES, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOLMES, VIVIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOLMQUIST, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLMQUIST, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLSCHBACH, JUDITH | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| HOLSHUE, CORNELIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| HOLSHUE, CORNELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLSINGER, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOLSTAD, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, CANDACE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOLT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOLT, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, FRANKIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOLT, FRANKIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| HOLT, FRANKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOLT, FRANKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| HOLT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLT, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| HOLT, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLTERMANN, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| HOLTMAN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLTON, EUNITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLTS, MARSHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOLTSLANDER, KIMBERLY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLUB, TAMARA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| HOLUBICZKE, ORIANA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HOLUBICZKE, ORIANA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| HOLUBIK, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOLUBIK, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOLUBIK, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOLUBIK, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HOLY, JACKLYN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HOLZ, BECKY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HOLZ, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOLZBORN, MINNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOMACK, MEAGHAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOMAN, PATTI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOMAN, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOMER, GABRIELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOMER, JANIECE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| HOMEYER, KELLI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| HOMEYER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOMIRE, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOMM, LADEE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HOMQUIST, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONEA, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HONEA, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| HONEY, LAURA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HONEYCUTT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONEYCUTT, PATRICIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HONEYCUTT, RACHEAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HONG, SEUNG | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HONG, SEUNGYEON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HONG, SEUNGYEON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONG, SEUNGYEON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HONG, SEUNGYEON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HONKALA, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HONOLD, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOOD, BRENDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOOD, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOOD, BRENDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HOOD, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOOD, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOOD, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOD, GENEVA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOOD, ICIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOOD, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOOD, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOD, SIDNEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOOK, ROSE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOOKER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOKS, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOOKS, DOROTHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HOOPER, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOPER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOPER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HOOPER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOPER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOOPER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOOPER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOPER, RENEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| HOOPER, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOPER, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOOPER, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOOPER, VALARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOPER-VANCE, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOT, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOOVER, CARLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOOVER, CHERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOOVER, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOOVER, DELLIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOVER, JANE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOOVER, JOELLEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOOVER, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOOVER, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOOVER, VERONICA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOPE, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPE, MELISSA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HOPE, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOPKINS, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOPKINS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOPKINS, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOPKINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOPKINS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOPKINS, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HOPKINS, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOPKINS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS, TINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HOPKINS, TOMMYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINS-KILLEBREW, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPKINSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPPE, EILEEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HOPPER, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOPPER, JENNY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING |

| Claim Name | Address Information |
|---|---|
| HOPPER, JENNY | KNOXVILLE TN 37929 |
| HOPPER, SONYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOPPER-HOLLIDAY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOPPOCK, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOPSON, ANITA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOPSON, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HORACE-THOMPSON, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HORBUND, KATHRYNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HORCH, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HORD, PENNY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HORD, PENNY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HORD, PENNY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORDOROVIC, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HORELICA, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HORGE-SMITH, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HORIHAN, NANCY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| HORKEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HORN, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HORN, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, JO | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| HORN, KRISTII | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORN, MARCIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORN, ROSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HORN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORNBACHER, SHERRY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HORNBECK, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORNBUCKLE, JEANETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HORNBUCKLE, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORNE, EMILY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|------------|---------------------|
| HORNE, LOSSIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HORNE, SACOTTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HORNE, TAMMY | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| HORNER, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORNER, KIMBERLY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HORNER, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HORNER, SIMON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HORNING, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HORNSBY, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HORNSBY, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOROWITZ, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORSCH-NUSBAUM, RUTH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HORSE, CARLA HIGH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HORSE, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORSLEY, ALLISON | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HORSLEY, SHEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORTON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HORTON, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HORTON, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HORTON, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HORTON, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HORTON, LAURA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HORTON, LINDA | HENINGER, GARRISON, DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 35203 |
| HORTON, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HORTON, PEGGY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HORTON, PEGGY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HORTON, PEGGY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORTON, PENNY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| HORTON, PENNY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HORTON, PENNY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HORTON, SHERRI | WATERS & KRAUS, LLP MACLEAN, LESLIE – 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| HORTON, TERYKA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HORTON, TERYKA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HORTON, WYVONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HORWITZ, SHEILA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOSACK, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOSALE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSBROUGH, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSEIN, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOSEIN, FARIYAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSHKO-SMITH, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSKIE, DELORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOSKINS, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOSKINS, JULIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOSKINS, PEGGY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HOSKINS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOSLER, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOSWOOT, TENSIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HOTCHKISS, RITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HOTH, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUCHIN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUCK, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUDE, RACHEL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HOUGE, DORLENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOUGE, DORLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HOUGH, SUSANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HOUGHTON, KATHERINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOUK, LAURA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| HOULE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUMIEL, PATRICIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| HOUPT, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSE, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSE, DIONDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOUSE, JACQUELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HOUSE, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUSE, OCTAVIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| HOUSE, TANIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOUSEHOLDER, MARYELLEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOUSEL, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUSEL, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSEL, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOUSEL, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOUSEMAN, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSER, DONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOUSER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSLEY, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOUSTON, ANSLEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSTON, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOUSTON, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOUSTON, EULAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOUSTON, EULAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOUSTON, EUNICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| HOUSTON, HALEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOUSTON, HILDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HOUSTON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSTON, KASHIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOUSTON, MARY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HOUSTON, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUSTON-HENDRIX, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOUTS, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HOVERTER, HOLLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOVERTER, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOVEY, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOVEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| HOVIS, ASHLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HOVORKA, JUDITH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOWARD, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOWARD, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, BERTHA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| HOWARD, DANIELLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOWARD, EDNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HOWARD, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HOWARD, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, GOLDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, HALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, JACQUELINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| HOWARD, JANET | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| HOWARD, JOEDAJA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HOWARD, JOEDAJA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HOWARD, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, LAKISHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, LAKISHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HOWARD, LAKISHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, LAKISHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOWARD, LAKISHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOWARD, LAKISHIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HOWARD, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOWARD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOWARD, NOEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HOWARD, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, ROSALYN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HOWARD, SHERRIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HOWARD, SHERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWARD, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWARD, WANDA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HOWARD, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWDER, BETTY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| HOWDER, BETTY | 70130 |
| HOWE, AMY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOWE, INEESHA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| HOWE, JEAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HOWE, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HOWE, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOWE, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOWE, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOWELL, CHERI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HOWELL, CHERYL-ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOWELL, CHERYL-ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWELL, CHERYL-ANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOWELL, CHERYL-ANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOWELL, KELLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HOWELL, LORRIE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| HOWELL, MARY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HOWELL, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HOWELL, RACHEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HOWELL, SHELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HOWELL, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HOWELL, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HOWELL, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWERY, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HOWES, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWLETT, SARAH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| HOWRY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOWSE, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HOY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HOY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HOY, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HOY, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HOYLE, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HOYLE, TANYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HOYT, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| HOYT, REBEKAH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HRANITZKY, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HRYNYSHEN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUANG, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUAROTTE, ROCIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBBARD, CRISTAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HUBBARD, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, ERNESTINE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUBBARD, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HUBBARD, GEMMA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| HUBBARD, HELEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| HUBBARD, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HUBBARD, JOANN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HUBBARD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUBBARD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUBBARD, LORA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUBBARD, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUBBARD, PAMELA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| HUBBARD, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUBBARD, TRASCHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBBARD, VIIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBBARD, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBBARD, WILMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| HUBBERT, DEBORAH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| HUBER, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBER, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUBER, LAVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBER, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| HUBERTY, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HUBERTY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUBLER, SANDRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| HUCH, ELIZABETH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| HUCHTON, JONETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUCKABEE, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUCKABY, BETTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUCKABY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUCKER, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUCKO, EWA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUCKS-FERRELL, CYNTHIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HUDAK, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUDDLESTON, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDDLESTON, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUDDLESTON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDGINS, EVELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUDGINS, EVELYN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HUDGINS, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, AUGUSTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUDSON, BELINDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| HUDSON, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUDSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, CASANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| HUDSON, CASSANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, CHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, DEBORA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| HUDSON, DEVONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, DYANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, JANEEL | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| HUDSON, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUDSON, JANIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUDSON, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUDSON, KAREN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HUDSON, KARIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| HUDSON, LESLI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| HUDSON, LONA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HUDSON, MARY WHITE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUDSON, MARY WHITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, SALLY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HUDSON, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUDSON, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUDSON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUDSON-NEVEU, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HUDSPETH, LORRAINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HUDSPETH, MARILYN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| HUDSPETH, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUELSKAMP, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUERTA, GLORIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HUERTA, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUERTA, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUERTA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUETT, LESLIE JEAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUETT, ODESSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUEY, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUEY, ROBIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUF, KIRSTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFF, COLLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
| --- | --- |
| HUFF, COLLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUFF, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUFF, GERRI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUFF, JIMMIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUFF, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFF, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFF, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUFF, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFF, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFF, PAULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUFF, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFF, ZEREANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFFINE, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFFMAN, ANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUFFMAN, COLLEEN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HUFFMAN, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFFMAN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFFMASTER, MAPLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFKINS, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUFSTEDLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUFSTEDLER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUFSTEDLER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUFSTEDLER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUGGINS, GENNEIEVESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGGINS, SANDRA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| HUGGLER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHART, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUGHES, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUGHES, CHASTITY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HUGHES, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| HUGHES, CLAIRE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, CLAUDIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HUGHES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, CYNTHIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| HUGHES, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUGHES, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUGHES, ELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUGHES, EMILY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUGHES, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, GAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, KATIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUGHES, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUGHES, MAJORIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| HUGHES, MARGARET | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| HUGHES, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUGHES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, PEGGY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HUGHES, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUGHES, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUGHES, SHEFFEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUGHES, SHEFFEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUGHES, SHEFFEY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUGHES, SHEFFEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUGHES, SHEFFEY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| HUGHES, TERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUGHES, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| HUGHES, VICKIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HUGHES, VICKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUGHES-BRANT, CHRISTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| HUGULEY, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HULEN, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HULL, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HULL, JOHNNIE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| HULL, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HULL, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HULL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HULLEY, TONJA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HULLINGER, MARGARET | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HULME, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HULSENBERG, TARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HULSEY, JAMES AND HULSEY, BONNIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUMAGAIN, ALISHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUMAGAIN, ALISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| HUMBER, MARVA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| HUMBERT, YUKANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUMBLE, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUMPAL, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUMPHREY, CAROLINE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| HUMPHREY, CAROLINE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| HUMPHREY, DELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUMPHREY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUMPHREY, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUMPHREY, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUMPHREY, NORM | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUMPHREY, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUMPHREY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUMPHREY, QUEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HUMPHRIES, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| HUMPHRIES, JUDITH | ORANGE VA 22960 |
| HUMPHRIES, JUDITH | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HUMPICH, LISA LEA; TAYLOR SR., ROBERT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUNBOLD, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUND, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNDLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNDLEY, SHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUNLEY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNNELL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNNICUTT, DOROTHY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HUNOLD, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUNOLD, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| HUNSAKER, PAMELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| HUNT, ABIGAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HUNT, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, CORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUNT, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, ERINN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUNT, ESTELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, EVELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUNT, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUNT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUNT, LACOLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUNT, LACOLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUNT, LACOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUNT, LATANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HUNT, LAUNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUNT, LAUNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNT, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, LYNETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HUNT, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, MELANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, MILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNT, NEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNT, SARAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUNT, SUSAN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| HUNTER, ANGELA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HUNTER, ANIQUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNTER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, DEANGILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| HUNTER, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, JACQUELINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HUNTER, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, JACQUELINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUNTER, JACQUELINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUNTER, JANICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUNTER, JAZMIN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| HUNTER, JOANN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUNTER, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTER, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUNTER, KELLY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| HUNTER, KIMBERLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| HUNTER, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUNTER, KRISTEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| HUNTER, LAKESHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUNTER, LAKESHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUNTER, LAKESHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUNTER, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HUNTER, LOUELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, LYNDA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| HUNTER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, NATASHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUNTER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, PRISCILLA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, ROSE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| HUNTER, VALERIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER, VALERIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUNTER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTER-DISPENNETT, REBECCA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HUNTER-STEVENSON, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| HUNTINGTON, JEANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTLEY, ALMEDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUNTLEY, ALMEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTLEY, JANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUNTLEY, LASHUNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUNTLEY, LASHUNDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HUNTLEY, LASHUNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUNTLEY, LASHUNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUNTLEY, LASHUNDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUNTLEY, LINDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| HUNTLEY, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HUNTSMAN, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HURLBUT, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HURLEY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| HURLEY, BETSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HURLEY, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURLEY, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| HURLEY, LORETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HURLEY, NINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURLEY, PATRICIA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| HURLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURLOCKER, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HURLOCKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURSEY, ORALIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HURSIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURST, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURST, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURST, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURST, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURST, SHERRY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HURST, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURT, RONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HURTADO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HURTADO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURTADO, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HURTADO, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| HURTADO, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HURTAK, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HURTIG, DEBORAH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| HUSAIN, UNZIALINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUSAK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSEBO, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUSEBO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSH, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUSMAN, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSMAN, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| HUSMAN, HEIDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HUSMAN, HEIDI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HUSMAN, HEIDI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HUSSAIN, RUBINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUSSEY, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUSSUNG, HOPE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HUSTED, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUSTLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUSTON, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUTCHENS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHENS, LORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUTCHERSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHESON, CHARMAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHESON, JILL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUTCHINGS, KRISTI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| HUTCHINS, AGNES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTCHINS, AUDREY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HUTCHINS, CLEOMAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHINS, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUTCHINS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTCHINSON, ANDREA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HUTCHINSON, BERNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| HUTCHINSON, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTCHINSON, LORI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HUTCHINSON, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| HUTCHINSON, SARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| HUTCHINSON, THURSDAY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HUTCHINSON-COURSE, LIANA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| HUTCHISON, DEBORAH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| HUTCHISON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTCHISON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTHNANCE, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTSLER, SHERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| HUTSON, DIANE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| HUTSON, DIANE | 70130 |
| HUTSON, LAURA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| HUTSON-MAYER, EDNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUTTER, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTTER, JOYCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| HUTTON, ADRIENNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| HUTTON, ADRIENNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HUTTON, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HUTTON, NANCY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. DIMATTEO, DANIEL J. MIAMI FL 33131 |
| HUTZAYLUK, STEPHANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| HUTZLER, IVY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| HUTZLER, IVY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUTZLER, IVY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| HUTZLER, IVY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| HUTZLER, IVY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| HUYCK, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| HUYCK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HVIZDOS, RUTHANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| HVIZDOS, RUTHANN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| HYATT, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HYATT, CARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| HYATT, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYATT, CARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HYATT, CARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| HYATT, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYCHE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYCHE, RELDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| HYDE, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| HYDE, FAYE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| HYDE, JAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYDE, RHONDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| HYLAND, CHERYL | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| HYLAND, CHERYL | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| HYLAND, KATHY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW |

| Claim Name | Address Information |
|---|---|
| HYLAND, KATHY | ORLEANS LA 70130 |
| HYLANDER, MICHELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| HYMAN, LAQUAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYMAN, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYMAN, SHANITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYMAN-BUCY, BRENDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| HYMON, ALTHEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| HYSLOP, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| HYSMITH, RHONDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| HYSMITH, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HYVARINEN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| HYVARINEN, ANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| HYVARINEN, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| IACONO, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IACONO, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IACUZZO, MARY AND IACUZZO, JOHN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| IANNARONE, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| IANNIELLO, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IBARRA, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IBARRA, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IBARRA, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IBARRONDO, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| IBOLD, REGINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ICE, CASSANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ICKES, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ICKES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IDA CALABRO | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IERACI, DIANE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| IFKEWITSCH, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IGLESIAS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IIDA, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IKNER, JULIE ; LOPEZ, ROSA; MARTINE, | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ILER, ATHALENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ILES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ILES, DORETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ILES, DORETHA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ILGES, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ILLARRAMENDI, LIZETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| ILLIAN, DEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ILLIAN, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| ILOILO, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IMBODEN, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IMLER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IMPELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IMPELLIZZERI, AUDREY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| IMPEY, GILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IMRAN, SONIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| IMTIAZ, SYEDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| IMTIAZ, SYEDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| IMTIAZ, SYEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| INCALCATERA, EILEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| INCLEMA, PAULETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| INFANTE, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGENTHRON, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INGERSOLL, KIMMARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| INGHRAM, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| INGLETON, TIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGLIS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGRAHAM, SHOYNDELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INGRAHM, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| INGRAM, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| INGRAM, DOROTHY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| INGRAM, EBONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGRAM, GARDENIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| INGRAM, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| INGRAM, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INGRAM, MARGIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| INGRAM, MARGIE | EDWARDSVILLE IL 62025 |
| INGRAM, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INGRAM, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| INGRAM, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| INGRAM, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| INGRAM, VIRGIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| INIGUEZ, MARSHA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| INMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| INMAN, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INNIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INNOCENTI, ANNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| INNOCENTI, ANNE-MARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| INOCENCIO, ESTELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| INSCORE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| INTREPIDO, LISA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| INZANA, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IOSSA, DANIEL SR AND IOSSA, HOLLY | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| IOSSI, THERESA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| IQBAL, JIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRBY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRBY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRBY, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| IRBY, VEADA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| IRENE ZYSK | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| IRENE, NILDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| IRETON, KHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| IRINA MELKUMOVA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRIZARRY, MARIANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| IRIZARRY, SONIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| IRONS, ELISHER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| IRONS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| IRONSIDE, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| IRONSIDE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| IROZ, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IRVIN, ANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IRVIN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IRVIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRVIN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRVIN, RACHEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| IRVIN, VERNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IRVINE, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| IRVING, CARLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IRVING, HOLLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IRVING, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRWIN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IRWIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IRWIN, THERESA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| IRWIN, TRUDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ISA, TAMI | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| ISAAC, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISAAC-MERCER, MIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ISAACS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISAACSON, ELSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ISAACSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISAACSON, ROEANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ISABEL RODRIGUEZ | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ISABEL RODRIGUEZ | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ISABELL, LAKEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISACKSON, SHARON | SALTZ MONGELUZZI & BENDESKY PC COHAN, JOSHUA C 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ISAGUIRRE, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ISBELL, DENNISE; WINTERS, SYLVIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ISCHAY, ANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISENBERG, BONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ISENBERG, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ISENBERG, ROBIN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISGRIG, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISGRO, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ISHAM, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ISHAM, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISHMAEL, ADRIAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ISIANG, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISLER, ANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ISLES, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ISLES, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ISLES, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ISOM, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISSACS, CHARLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISSHAC, REEM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ISTRE, AMY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ISTRE, BRETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ISTVANOVICH, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ITALIANO, DONNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ITLIONG, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ITURRALDE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ITURRERIA, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ITURRERIA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ITURRERIA, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ITURRERIA, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ITURRERIA, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| IULIANO, DANIELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| IUPPA, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IVANOV, LYUDMILA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| IVASIECKO, VENISSA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| IVERS, EILEEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| IVERSON, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| IVEY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IVEY, MISHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IVEY, REBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| IVEY, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IVLER, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| IVORY, BRIDGET | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| IVORY, EARLINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| IVORY, MARIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| IVORY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| IVORY, YUMEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| IVY, ELLA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| IWANOW, CHRISTINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| IZZO, DEBRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JAAFAR, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JAAP, JERI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JAAP, JERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JABARA, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JABLON, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JABLONOWSKI, ROBIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JABOUIN, MARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JACHYM, LORRAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JACINTO, C & JACINTO, G EST OF A JACINTO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JACK, ADRIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACK, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKOWIAK, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKS, DEBORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, ADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, ALETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, ALICESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, ALICESTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, ALICESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, ALICESTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACKSON, ALICESTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JACKSON, ALVINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, ALVINA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JACKSON, ALYSSIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| JACKSON, ALYSSIA | 19103 |
| JACKSON, AUDREY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| JACKSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, BARBARA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JACKSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, BETTIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JACKSON, BEVERLY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JACKSON, BIRDGETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, CECELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, CEDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JACKSON, CHENIKA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JACKSON, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, CHRISTINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JACKSON, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, CYNTHIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JACKSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, DEBRA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| JACKSON, DELORES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JACKSON, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, DRUCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, ELFRIEDE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JACKSON, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ELOIS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JACKSON, ELOIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JACKSON, FANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, FRANKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JACKSON, FRANKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, GAIL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JACKSON, GLORIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JACKSON, GUSTIEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, HELEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JACKSON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, HERMENIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACKSON, HILDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JACKSON, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, JAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACKSON, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JACKSON, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, JOEVA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JACKSON, JOHN AND JACKSON, PHYLLIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, JUDITH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| JACKSON, JUDITH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| JACKSON, JULIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JACKSON, JUNIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JACKSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, KATIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| JACKSON, KATIE | LOUIS MO 63119 |
| JACKSON, KELBY AND JACKSON, AMANDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, KELLI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACKSON, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JACKSON, LARAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, LATISHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JACKSON, LAVERDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, LELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, LILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, LINNEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, LISA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| JACKSON, LISA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| JACKSON, LITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, LOIS | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JACKSON, LORRAINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JACKSON, LOUISE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| JACKSON, MAKESHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, MANNISE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACKSON, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JACKSON, MARI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JACKSON, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, MARY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JACKSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, MAUREEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, MYRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JACKSON, NIKISHA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JACKSON, PAMELA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| JACKSON, PAMELA | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACKSON, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JACKSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, PLESHETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JACKSON, REBECCA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JACKSON, RENIA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| JACKSON, ROEANER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, RUBY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JACKSON, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, RUTH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JACKSON, SABRINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JACKSON, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JACKSON, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JACKSON, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JACKSON, SHALISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, SHARON | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JACKSON, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, SHENIEKA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JACKSON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON, STEPHEN AND JACKSON, SUSAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JACKSON, SUSAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JACKSON, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACKSON, TAMEKA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JACKSON, THELMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JACKSON, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACKSON, VALERIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JACKSON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, VANESSA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JACKSON, VERLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| JACKSON, VIVIAN | 75231 |
| JACKSON, VONDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JACKSON, VONDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JACKSON, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JACKSON, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JACKSON, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACKSON-CARPIA, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACKSON-GOUDINE, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JACOB, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOB, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JACOBI, STACEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JACOBS, BETTY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JACOBS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACOBS, GERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOBS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOBS, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACOBS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACOBS, MARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JACOBS, ROBERTA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| JACOBS, RUTH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JACOBS, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACOBSEN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACOBSEN, VICTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JACOBSON, ANGELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JACOBSON, ANN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JACOBSON, LORI | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JACOBSON, VERNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACQUELINE DICKSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACQUELINE GOMEZ | LENZE LAWYERS, PLC LENZE, JENNIFER A 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JACQUELINE GOMEZ | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JACQUELINE MCSWEENEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JACQUES, FAITH | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JACQUES, GOLDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACQUES, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JACQUET, GAIL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JACQUEZ, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JACQUEZ, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JACQUEZ, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JACQUEZ, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JACQUEZ, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JADALLAH, AMAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JAEHNIG, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAGHAB, HANAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAGIER, MAUREEN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| JAGNEAUX, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAIME CONWAY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAJI, LATORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAKAN, JANET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| JAKOBETZ, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JALOVE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMBAZIAN, ANUSH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JAMES, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, CLIFFIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, CORNELIA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JAMES, DESIREE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, DOMICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, DORIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMES, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JAMES, ELIZABETH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JAMES, ELSIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| JAMES, EUNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, JANNIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JAMES, JANNIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMES, JANNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMES, JANNIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JAMES, JANNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JAMES, JANUARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, JOYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JAMES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JAMES, KATHRYN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JAMES, LEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, LIDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, LINDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| JAMES, LYNETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JAMES, LYNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JAMES, MARCIA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES SCOTT, BRITTANY SAMANTHA 218 COMMERCE STREET MONTGOMERY AL 36104 |
| JAMES, MARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JAMES, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, NITZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, NONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, RHONDA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| JAMES, RHONDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JAMES, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JAMES, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JAMES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JAMES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMES, TRENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMES, TYANN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM |

| Claim Name | Address Information |
|---|---|
| JAMES, TYANN | AL 03520 |
| JAMES, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMES, WILHEMINA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JAMESON, ALBERTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JAMESON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMESON, PAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMHOUR, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMIE SKEHAN | WATERS & KRAUS, LLP MACLEAN, LESLIE 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| JAMISON, DEBORA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| JAMISON, DESEREE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMISON, DONNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JAMISON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JAMISON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JAMISON, EMMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JAMISON, JIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMISON, JIMMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAMISON, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAMISON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMISON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAMISON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANAGAP, ISABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANAS, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANAS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANDA, JULIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANE HUMPHREY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JANE SHERET | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| JANE, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANECEK, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JANES, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANES, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JANET BOYERS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANET SHUTE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANET WRIGHT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, |

| Claim Name | Address Information |
|---|---|
| JANET WRIGHT | S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JANET, JONETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANET, JONETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANETH CARNEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANICE ALSTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANICE DELEEUW | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JANICE LITZKOW | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANICE MEZA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANICKI, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANICKI, CAROLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JANIE FLORES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANIGA, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JANIGA, MAUREEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JANKE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JANKOWIAK, ERIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JANKOWSKI, DIANE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| JANN, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JANNA HONICUTT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JANNELLI, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANNEY, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JANSEN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANSKY, WYONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANUARY, DOLLIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JANUARY, DOLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JANUARY, DOLLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JANUARY, DOLLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JANUZZI, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JAQUINTA, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARACZ, NORMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JARAM, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JARAMILLO, CHRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| JARAMILLO, CHRISTINA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |

| Claim Name | Address Information |
|---|---|
| JARAMILLO, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JARBOE, GRACE | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 MILLER, PETER A. HENRICO VA 23233 |
| JARDINE, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| JARMUZ, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JARMUZ, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARMUZ, MARIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JARMUZ, MARIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JARNIGAN, TREVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAROSZCZYK, MALGORZATA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| JAROSZCZYK, MALGORZATA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JARRELL, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JARRELL, TERANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARRELLS, SHIRLEY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JARRETT, STEPHNEY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARRETT-WARDLOW, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARVIS, ORLAGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JARVIS, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JARVIS, WILMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JASKOWSKI, MELISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| JASON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JASON, KERWIN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JASPER, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JASPER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JATHO, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JATRAS, KATHY AND JATRAS, JAMES | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JAUBERT, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| JAUBERT, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| JAUREGUI, CLAUDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JAURIGUE, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAVIS, CHARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JAVNER, TERRI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JAY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAYNES, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| JAYNES, ANN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| JAYNES, RUSSELL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| JAYROE, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAZBINSEK, VALERIE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JAZMIN MITCHELL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JAZRAWI, ANGEEL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JEAN DRAEGER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JEAN SICKLES | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JEAN, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JEAN, DIETZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEAN-BAPTISTE, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEANNE RUTKOWSKI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| JEANNIE TRAVIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEANTET, REBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JEANTY, MARIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JECMINEK, GOLDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERS, ANTONIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JEFFERS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFERS, JULIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JEFFERS, MARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JEFFERSON, ANNA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| JEFFERSON, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JEFFERSON, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERSON, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JEFFERSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFERSON, JOANN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JEFFERSON, LUCINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFERSON, NETTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFERSON, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERSON, THELMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JEFFERY, ALANNA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY, CHRISTINE | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| JEFFERY, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JEFFERY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFERY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFERY, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JEFFERY, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JEFFORDS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFORDS, JULIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JEFFORDS, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFREY, EMILY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JEFFREY, INGRID | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| JEFFREY, INGRID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEFFREY, INGRID | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JEFFREY, INGRID | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JEFFREYS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFRIES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEFFRIES, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JEFFRIES, TONYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JELICH, JOAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| JEMISON, GWENDOLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JEMMOTT, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JENA CRUMEDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENDERSECK, GERALDINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| JENGO, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKINS, CANDICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JENKINS, CATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JENKINS, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JENKINS, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| JENKINS, DEBRA | MINNEAPOLIS MN 55402 |
| JENKINS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JENKINS, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JENKINS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, ERNESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKINS, EULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JENKINS, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JENKINS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, JOSEPHINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JENKINS, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENKINS, KELLIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| JENKINS, LATANYA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JENKINS, LATANYA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JENKINS, LATANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JENKINS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKINS, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENKINS, MONNIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| JENKINS, PATRICIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| JENKINS, RAMONA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JENKINS, ROBIN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JENKINS, SURENTHIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JENKINS, WILLIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JENKINSON, KRISTEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JENKS, FAYE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| JENKS, YVONNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD., EAST CHARLESTON WV 25301 |
| JENNERICH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNETTE, CARMEN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JENNIE MORRIS | DRISCOLL FIRM, P.C. JOHNSON, PAUL W. 211 N. BROADWAY, STE. 2440 ST. LOUIS MO 63102 |
| JENNIFER GUARA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| JENNIFER HEITMAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNIFER LEONARD | PARKER WAICHMAN, LLP MUHLSTOCK, MELANIE H 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JENNIFER MAGGI | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| JENNIFER MINNICK | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JENNIFER MOSLEY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JENNIFER REELEY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JENNIFER SORRELS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JENNINGS, ANTOINETTE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| JENNINGS, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JENNINGS, DARLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JENNINGS, DARLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JENNINGS, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNINGS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNINGS, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENNINGS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNINGS, LENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENNINGS, PATREACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JENNINGS, TREASTIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JENNINGS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENNISON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, AMANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JENSEN, BONNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JENSEN, CHERYL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JENSEN, DAGMAR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, DALENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, DALENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENSEN, DALENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JENSEN, DALENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JENSEN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENSEN, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JENSEN, LORI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| JENSEN, MAIREAD | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JENSEN, MAIREAD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JENSEN, MAIREAD | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JENSEN, MAIREAD | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JENSEN, SARAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JENSON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JEPSEN, RHODA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEPSON, KAREN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JERNIGAN, GAIL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JEROME, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JERRICKS, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JERRY WONSEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JERRY, HELEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JESKE, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JESSEE, ANGELITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JESSUP, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JESTER-CORAZZINI, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JESZENKA, NANCY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JETER, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JETER, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JETER, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JETT, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JETT, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JETTON, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEWELL, CONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JEWELL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JEWELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JEWELL, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JEWELL, MELISSA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JEWELL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JEWELL, TRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| JIANNALONE-COMING, DELLA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| JILEK, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JILES, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| JILLSON, ROSE-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JIMENEZ, DEBBIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JIMENEZ, LILIBET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JIMENEZ, LOURDES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| JIMENEZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JIMENEZ, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JIMENEZ, PAULITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JIMINEZ, LETICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JIMISON, LADONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JIMMERSON, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JINRIGHT, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JIRAUD, TRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JIROUSEK, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JITE-OGBUEHI, LUCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JITE-OGBUEHI, LUCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JITE-OGBUEHI, LUCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JO, NIKI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JOAN RUSH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JOAN WIESELER | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| JOAN, MARRERO-MOORE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JOANIS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOANN, HEMMERLING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JOBE, JOANN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOBE, MEMARIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JOCK, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOCYLN FRANKLIN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JODI TAYLOR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JODON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOELL, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOFFE, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHANN, SYLVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| JOHANN, SYLVIA | 14202-3725 |
| JOHANNSEN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHANSEN, DIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHANSEN, MARIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JOHANSON, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHANSON, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHANSON,ROBERTA; SMOLLER, LORRAINE | COHEN, PLACITELLA & ROTH, PC ATTN CHRISTOPHER MICHAEL PLACITELLA 127 MAPLE AVENUE RED BANK NJ 07701 |
| JOHANSON,ROBERTA; SMOLLER,LORRAINE | BEASLEY ALLEN LAW FIRM ATTN PATRICIA LEIGH O'DELL 218 COMMERCE ST MONTGOMERY AL 36104 |
| JOHN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHN, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHN, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHN, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, DANA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, GISELLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JOHNS, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNS, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNS, TAMIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNS, TAMIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNS, TAMIKA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNS, TAMIKA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSEN, BARBARA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JOHNSEN, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSEN, SOPHIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JOHNSEY, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSN, TASHAUNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 G TOBIN, A TIZENO, B ADHAM HOUSTON TX 77098 |
| JOHNSON, ALEJANDRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOHNSON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ALMA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOHNSON, AMANDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHNSON, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, AMY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JOHNSON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ANNIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, ANTIONETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, ANTIONETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, ANTIONETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JOHNSON, ANTOINETTE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JOHNSON, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, AQUIRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, ARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, ARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, ARTIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JOHNSON, ASHLEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| JOHNSON, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JOHNSON, BARBARA AND JOHNSON, JOHN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| JOHNSON, BEATRICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JOHNSON, BEATRICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, BERDETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BETTY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JOHNSON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BEVERLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BEVERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JOHNSON, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, BRANDI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, BRANDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JOHNSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CACHET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CARLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, CARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, CAROLINA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JOHNSON, CAROLINA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| JOHNSON, CAROLINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JOHNSON, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CARRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, CATHERINE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JOHNSON, CATHERINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JOHNSON, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, CATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, CECELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, CHERYL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JOHNSON, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CINDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| JOHNSON, CLANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CLARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CLARA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CLARICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CONSTANCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, CONSTANCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, CONSTANCE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JOHNSON, CRISTINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, CYNTHIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| JOHNSON, DANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DARINELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DEBORAH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JOHNSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DEENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, DELORIES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOHNSON, DIANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, DIANE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JOHNSON, DIANE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| JOHNSON, DOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, DORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, DORIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, DOROTHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOHNSON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, EARLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ELAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, ERNESTINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| JOHNSON, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, FRANCESIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JOHNSON, GAIL | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| JOHNSON, GAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GLENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GLENNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, GLENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GUADALUPE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| JOHNSON, GUADALUPE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| JOHNSON, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, HAZEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, HELEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, HELEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, HILMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, ISABELL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| JOHNSON, JACKLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, JACKLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JACQUELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, JACQUELINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JANET | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JOHNSON, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JANIE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JOHNSON, JAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JENNIFER | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| JOHNSON, JERENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JOANETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JOYCE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JOYCE | KANSAS CITY MO 64196 |
| JOHNSON, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, JUDITH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| JOHNSON, JUDITH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| JOHNSON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, JULIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOHNSON, KANDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, KANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, KATHLEEN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| JOHNSON, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KEISHA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JOHNSON, KELLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, KELLIAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, KELLY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| JOHNSON, KELLY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHNSON, KIM | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, KRISTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, KRISTIN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| JOHNSON, LADONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, LATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LILLIAN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, LILLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOHNSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, LISA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, LISA MARIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| JOHNSON, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, LORNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JOHNSON, LORRIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LOUISE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JOHNSON, LOUISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, LUANNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| JOHNSON, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, LYDIA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| JOHNSON, LYDIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| JOHNSON, MAMIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| JOHNSON, MANYA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MARCENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, MARIE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| JOHNSON, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MARITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, MARTHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JOHNSON, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| JOHNSON, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JOHNSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JOHNSON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, MATILDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, MATILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MAUREEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, MAXINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MELISSA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| JOHNSON, MELODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, MILLICENT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JOHNSON, MILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, MONICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, NADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, NAJARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOHNSON, NANCY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JOHNSON, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, OTTIS | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOHNSON, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, PATEAR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, PATRICIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JOHNSON, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, PATRICIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| JOHNSON, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, PATSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, PEACHES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, PEGGY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, PHASARYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, QULANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, REATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, REBECCA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JOHNSON, REGINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, RHONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ROBIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, ROSALIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, ROSALINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, ROSELYN | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| JOHNSON, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, SAMANTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, SAMANTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, SANDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, SANDRA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JOHNSON, SANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOHNSON, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, SHARON | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 EPHRON, MELISSA HOUSTON TX 77098 |
| JOHNSON, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, SHARON | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JOHNSON, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, SHELIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| JOHNSON, SHELIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JOHNSON, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET JAMES, CHARLES MONTGOMERY AL 36104 |
| JOHNSON, SHELIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JOHNSON, SHELIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JOHNSON, SHERRI | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JOHNSON, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, SHERRY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JOHNSON, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, SHERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JOHNSON, SHERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JOHNSON, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, SHIRLEY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, SHIRLEY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| JOHNSON, SIMON | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JOHNSON, SOPHONA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| JOHNSON, STACEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, STACI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, STACI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, STACI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, STACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSON, STEPHANIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| JOHNSON, SUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, SULANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, SUSAN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOHNSON, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, TANISHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSON, TATIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JOHNSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, TERESA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JOHNSON, TERRI | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JOHNSON, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, TONYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON, TRINERE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, VALERIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, VERNESSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JOHNSON, VERNITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOHNSON, VICKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOHNSON, VICKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOHNSON, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOHNSON, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, WAKANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, WANDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| JOHNSON, WANDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| JOHNSON, WILLIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSON, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON, WILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOHNSON, YVONNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOHNSON-COATES, TONDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-JACKSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSON-LORUSSO, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-RADFORD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-RAY, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-TYNER, NIKKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSON-WAITES, DAVETTA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JOHNSON-WHATLEY, JEANNE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| JOHNSON-WHATLEY, JEANNE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| JOHNSTON, ADRIENNE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| JOHNSTON, ANN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JOHNSTON, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON, AUTHOREE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JOHNSTON, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOHNSTON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTON, JANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JOHNSTON, JESSIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JOHNSTON, KARYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JOHNSTON, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JOHNSTON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON, MARGUERITA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| JOHNSTON, MIRIAM | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOHNSTON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTON, RONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTON, RONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| JOHNSTON, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOHNSTON-HURST, DEBBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOHNSTONE, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOINER, LILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOINER, MICHELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOINER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOINTER, LINDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JOLICOEUR, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOLLA, GWENDOLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JOLLIFFE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOLLOTTA, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOLLY, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| JONAS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONAS, BARBARA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JONAS, SUSAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONAS, WILHEMINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, AGNES | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| JONES, ALEXIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, ALEXIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, ALISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANGEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, ANGELICA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| JONES, ANNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| JONES, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ANTOINETTE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JONES, APRIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, AQUILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, ASHLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, ASHLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| JONES, ASHLEY | 77007 |
| JONES, AUDREY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| JONES, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BESSIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| JONES, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, BETTYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BLUETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BOBBIE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| JONES, BRENDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, BRENDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| JONES, BRENDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JONES, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JONES, BRYNNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CANDICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, CAROLYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CHEREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CHRISTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, CHRISTIELOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CHRISTINE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| JONES, CLARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JONES, CLAUDETTE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JONES, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, CONNIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JONES, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JONES, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, CYNTHIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| JONES, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JONES, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, DEBRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, DECARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, DECARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DECARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, DECARLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JONES, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JONES, DEWANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DIANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JONES, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, DONA BROWNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JONES, DONNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| JONES, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| JONES, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, DORIS | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, DORIS | 07102-4573 |
| JONES, DORIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, DORIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, EARNESTINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| JONES, EILEEN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| JONES, ELBA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JONES, ELIZABETH | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| JONES, ELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, ELSIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, EMILY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JONES, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ERIN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| JONES, FANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, FANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, FANNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, FANNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, FAY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, FRANCINE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| JONES, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, FRANCINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, FRANCINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, GAY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JONES, GERTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, GINGER | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JONES, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, GLORIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| JONES, GRETCHEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, GROVERLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JONES, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, GWENDOLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, GWENDOLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| JONES, HARRIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JONES, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, JACQUELINE AND JONES, JOHN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JONES, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JEAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| JONES, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, JOANN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| JONES, JONEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, JOSEPHINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, JOSEPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, JOSEPHINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| JONES, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, JUDITH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, JUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KAREN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| JONES, KAREN | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| JONES, KAREN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JONES, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JONES, KATHRYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| JONES, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KAY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, KENIADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| JONES, KENIADA | 75231 |
| JONES, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KIRRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, KWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, KWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, LABRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, LAKYDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, LENA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, LESLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, LESLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, LILLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LINDA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A. MIAMI FL 33131 |
| JONES, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, LISA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| JONES, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, LULA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JONES, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MABEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MABLE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| JONES, MABLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, MAGGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MARCELLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, MARCIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARGARET | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| JONES, MARGARITE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JONES, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JONES, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| JONES, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JONES, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JONES, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, MARY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JONES, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JONES, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, MICHAELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, MILDRED | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JONES, MONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, MONA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| JONES, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, NELLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, NETRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, NETRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NETRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, NETRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| JONES, NETTIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, NORA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JONES, NORMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, NORMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JONES, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JONES, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, PAULA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| JONES, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, PENELOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, PHYLLIS | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JONES, RABINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, RACHAEL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JONES, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, RAVEVONDERLYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, REBA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JONES, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, RHONDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JONES, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, RHONDALYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, ROBERTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JONES, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, ROSELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| JONES, ROSEMARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| JONES, RUBY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| JONES, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JONES, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, SHARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, SHARION | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JONES, SHARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SHARION | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, SHARION | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, SHARLINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, SHARON | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JONES, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JONES, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SHERYL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| JONES, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, SONJA-RENEE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| JONES, SUSAN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| JONES, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, SUZANNE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| JONES, SYLVIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JONES, SYLVIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| JONES, SYLVIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JONES, TAMARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES, TAMIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| JONES, TERESA | 14202-3725 |
| JONES, TERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, TERRASE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JONES, TERRI | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| JONES, THELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, THELMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| JONES, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, THERESIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| JONES, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JONES, TINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| JONES, TONISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, TRACY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JONES, TRACY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JONES, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JONES, TRINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, TRINA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| JONES, VALORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, VANESSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JONES, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VANESSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JONES, VANESSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JONES, VENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VICKIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JONES, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, VONCILE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| JONES, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JONES, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JONES, WANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| JONES, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JONES, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES, WILMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES, YVETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JONES-BUTLER, BRITTANY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JONES-PURYEAR, MARCEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES-SANDERS, KRISTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONES-WAUGH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JONSEOF, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOOS, GLORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JOPEK, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JORDAN, BADYRE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JORDAN, BERENICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JORDAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, CAROL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| JORDAN, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JORDAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JORDAN, DANAE (A MINOR) | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| JORDAN, DELORIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JORDAN, DORPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, EUNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, JAYLESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, JOELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, KAY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| JORDAN, KELLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| JORDAN, KIERRA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| JORDAN, KRISTIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, MARY VISHER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JORDAN, MILDRED | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JORDAN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, MURTICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| JORDAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, RACHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JORDAN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JORDAN, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JORDAN, SAMANTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, SAMANTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JORDAN, SANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, VALERIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| JORDAN, VENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDAN, VENESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN, VENESSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JORDAN, VENESSA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JORDAN, VIRGINIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JORDAN-ROBINSON, LAURIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| JORDON, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| JORDON, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JORDON, SHERON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JORDON, VERNESTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JORGENSEN, SUE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JORGENSON, BONNIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOSE, ELIZABETH SAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| JOSE, LOURDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, AUDREY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| JOSEPH, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOSEPH, DALE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOSEPH, DORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOSEPH, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOSEPH, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOSEPH, SABRINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| JOSEPH, SHAYNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPH, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEPHINE MAGDZIAK | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| JOSEPHINE PARKER | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| JOSEPHINE TOCCI-CORNELISON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JOSEPHS, CONSTANCE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| JOSEPHSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOSEY, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOSEY, JEROLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOSHUA, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOSHUA, PAULETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JOSHUA, PAULETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JOSHUA, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JOSHUA, SHANQUITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JOSLYN, ROBIN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| JOTBLAD, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOUET, ROSEMARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| JOUKL, JUDIT | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| JOUNAKOS, EVELYN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| JOVANOVSKI, CVETKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JOWANDA PEARSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOWERS, DOROTHY GRANT | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| JOWERS, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JOWERS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JOWETT, DONNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| JOY, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| JOYAL, JOYCE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| JOYCE SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JOYCE WANUALA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| JOYCE, AMANDA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| JOYCE, DELORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JOYCE, LONNIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| JOYCE, MARILYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| JOYCE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOYNER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOYNER, PAMELA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| JOYNER, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JOYNER-WIGGINS, NIKEISHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| JOZEFIAK, MICHELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUANITEZ, TERESITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUANITEZ, TERESITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUANITEZ, TERESITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JUANITEZ, TERESITA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| JUAREZ, APRIL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| JUAREZ, DANIELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUAREZ, HEIDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUAREZ, MARYELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUAREZ, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| JUAREZ-DELGADILLO, IVAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JUDD, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| JUDD, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUDE, REBECCA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| JUDGE, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUDGE, SHARELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUDITH GASPER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUDITH, COVIL, | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| JUDKINS, CARTER | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| JUDSON, JOANNE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| JUDY LINDSEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JUDY, WILMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| JUELFS, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JUELFS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUGE, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUGUILION, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JULIA FRAZIER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| JULIAN, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JULIAN, MARIFIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JULIAN, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JULIE KONYS-COLSON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JULIOUS, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| JULIOUS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JULIUS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUMP, JOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUMP, JOHNNA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| JUMP, JOHNNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JUMP, JOHNNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JUMP, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUMPER, GARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUNCEWICZ, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUNES, PEGGY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| JUNG, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| JUNGWIRTH, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JURADO, EVANGELINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| JUREK, LINDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| JURRUS, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JURSKI, ELIZABETH | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| JUSTICE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| JUSTICE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUSTICE, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUSTICE, KATHY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| JUSTICE, LESLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| JUSTICE, LESLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JUSTICE, LESLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| JUSTICE, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| JUSTICE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| JUSTICE, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| JUSTICE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| JUSTICE, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| JUSTICE, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| JUSTICE, PATRICIA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| JUSTICE, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAAIKALA, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KABACK, FRAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KABACK, FRAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KACHELHOFFER, AUDREY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KACIR, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KACKLEY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KACZALA, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KACZMAREK, JOSEPHINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KACZOR, COLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KADER, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KADERLI, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KADIS-STRAUSS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KADLEC, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAEHLER, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KAELIN, ANN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| KAEMPFE, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAEO, SHADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAGEL, INA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KAHL, JESSICA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| KAHLER, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAHLER, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAHN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAHN, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| KAHN, LIBBY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KAHN, LIBBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KAHN, MARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAHN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAHRAMAN, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAILIHIWA, GWENDOLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KAINER, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KAIRIS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAISER, ALLISON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAISER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAISER, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KAISER, CHRISTINE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KAISER, DEBBRA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KAISER, DEBRA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KAISER, DONNA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KAISER, SHIRLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAKOURIS, SHERRIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KALAMDANI, NUTAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KALANTARI, NOSSRAT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KALBFELL, BETH | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KALDROVICS, ELIZABETH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KALEDA, RAMINTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KALFRAT, CHERI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KALIB, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KALIS-FRISK, BONNIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| KALL, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KALLEN, GLENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KALLEN, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KALLINGAL, MATILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KALLMAN, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KALMBACH, JONQUELYNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KALMBACH, JONQUELYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KALMBACH, NENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KALTENBACH, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KALVELS, DENNIS | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| KALVELS, DENNIS | PR 00918 |
| KAM, SUSAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMANY, BETTY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| KAMBERG, ELIZABETH | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KAMENS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAMERIK, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMHOLZ, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAMIN, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMINSKI, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KAMINSKY, IVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAML, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMLITZ, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAMP, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAMPA, CINDY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KAMPS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAMSCH, CLAUDETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANDRACH, JULIET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KANE, AMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KANE, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANE, ANNE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| KANE, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KANE, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KANE-HARRISON, MAUREEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KANE-HARRISON, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANEFSKY, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANELLOPOULOS, ANNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| KANER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANER, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KANG, BARINDER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANGANIS, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KANGAS, CARREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| KANKIEWICZ, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KANN, JONELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANN, JONELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANN, JONELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KANN, JONELLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KANNADY, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KANTIS, SHERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KANTIS, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANTOR, IRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KANUPP, MARGARUETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KANUPP, MARGARUETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KANWISCHER, DELORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KAONA, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAOUGH, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAPCSOS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAPELA, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KAPELI, SALUA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAPKE, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAPLAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAPLAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAPLAN, MERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KARABATSOS, MARIANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KARAHALIOS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARAS, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KARASIK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARAWETIAN, SANDRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| KARAZIM, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAREN GAY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAREN LAWRENCE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAREN LEVY | PARKER WAICHMAN, LLP MUHLSTOCK, MELANIE H 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| KAREN STURGES | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| KAREN VOLLMER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK & RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KARHOFF, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| KARHOFF, JEANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| KARL, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARL, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KARLEN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KARLIC, PATRICIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KARLIN, RONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KARLINSKY, ELSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KARLOWICZ, MARIA & EST OF JERZY | KARLOWICZ, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KARLSON, VANESSA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| KARO, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KARO, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARO, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KARPER, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KARRER, CATHERINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KARSCH, STELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KARSIKAS, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KASBERG, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KASEY, NORMA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KASH, NAJWA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KASH, NAJWA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KASH, NAJWA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KASINSKAS, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KASINSKAS, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KASKEL, MARIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KASKEL, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KASKUS, MARYANN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KASPAR, LORI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KASPRZAK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASPRZAK, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KASPRZAK, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KASSEM, MAY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| KASSIMALI, MAUREEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KASTANAS, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| KASTANAS, WANDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| KASTNER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASTNER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASTNER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KASZA, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KASZER, ANN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KASZER, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KASZTL, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KASZUBA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATALINAS, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KATES, KIMBERLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATH, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATH, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KATHAIN, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHARINE HAMILTON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHERINE GODLEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHERINE STOVER | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| KATHLEEN COHRS | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| KATHLEEN DOMINCZAK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KATHLEEN NIELSEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHLEEN SALAZAR | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KATHRYN MCCANN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHY BALSKI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KATHY BREAUX | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| KATHY JAME | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATHY RUNYAN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KATIC, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KATS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KATSOURIS, IRENE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KATSOV, ALLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATTMAN, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATTMAN, LESLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KATTMAN, LESLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KATZ, BEVERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KATZ, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
| --- | --- |
| KATZ, CAROLYN | 14202-3725 |
| KATZ, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KATZ, GEORGIA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KATZ, ISRAELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KATZ, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KATZ, PATRICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KATZ, ROBERTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAUFER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAUFFMAN, JANET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KAUFMAN, LEE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KAUFMAN, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KAUFMANN, JONALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAUHANE, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAULFUS, SIDNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAULLEN, DIANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KAUP, VIRGINIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KAUPA, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAURANEN, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAVANAUGH, SANDRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KAVARANA, IMROZE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KAVIANI, MITRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KAVOOKJIAN, LEAH | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| KAWELASKE, SUZANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KAWELASKE, SUZANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAWELASKE, SUZANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAWELASKE, SUZANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KAWELASKE, SUZANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KAY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KAY, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KAY, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KAY, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KAY-SANDERS, DARLENE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KAYAFAS, MADELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAYSEY ADAMS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| KAZAR, TIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KAZEE, MYRTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KAZMAC, MELISSA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KEALA, HASEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KEALAKAI, KAHEALANI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KEANE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEANE, KATHLEEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KEANE-BECKMAN, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEANEY, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEARNEY, MARIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KEARNS, DEBORAH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KEARNS, DEBRA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KEARNS, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| KEARNS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEARSE, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEAST, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEATHLEY, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEATING, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEATING, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEATING, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEATING, RENEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KEATING, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEATING, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEATING, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KEATON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEAWEAMAHI, ALICE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KEEFE BARTELS | 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KEEFER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KEEFFE, DESIREE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KEEGAN, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEEGAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| KEEL, NITA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| KEELE, DANNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KEELER, BONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KEEN, DEBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KEEN, MARI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KEEN, PHYLLIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KEENA, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENAN, BONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KEENAN, CARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KEENAN, CELESTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KEENAN, CELESTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KEENAN, CHANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEENAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENAN-MELVIN, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEENE, CYNTHIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KEENE, ROBERTA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KEENE, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEENER, EULA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KEENER, ROSEMARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KEENOY, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEESEE, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEETON, BRANDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEETON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEETON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEETON, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KEETON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEETON, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEETON, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KEETON, SANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KEEVEN, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| KEHRES, KATHRYN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. NEW ORLEANS OH 70130 |
| KEIFFER, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| KEIHN, SHERYLL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| KEIL, VICTORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KEILY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEINON, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KEINON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEISLER, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEISLING, JUANITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEISTLER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITGES, DIEDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITH, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITH, CHRISTINA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEITH, KATHLEEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KEITH, RANDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KEITH, RANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEITH, SUSAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| KEITH, TERENCE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KEKAHUMA, WILLEMMA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| KELEHER, CHERYL DAINEE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KELIIKULI, BERNADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELIIPIO, DONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KELLAM, CAROLYN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| KELLAR, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KELLEHER, LAURA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KELLEHER, SARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KELLEMS, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KELLER, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KELLER, CARIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KELLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLER, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KELLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLER, KETTA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KELLER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLER, SHARON | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KELLER, SHELBY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KELLEY, ADRIANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KELLEY, ANGELA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KELLEY, ANNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| KELLEY, BERNADETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KELLEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLEY, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLEY, DELORA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KELLEY, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, JACQUELINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLEY, JENNY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KELLEY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLEY, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLEY, LASHAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLEY, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KELLEY, PATSY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KELLEY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, ROXANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, SANDRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KELLEY, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLEY-THIRY, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLICUT, SALLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KELLOGG, NATALIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLOGG, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLUM, LANETOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KELLY RUTT | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KELLY WILLIAMS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, ANTOINETTE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KELLY, ARLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, BOBBI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| KELLY, BRIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KELLY, BRIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLY, BRIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLY, BUNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KELLY, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KELLY, CATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KELLY, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, CORRINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLY, DIANE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KELLY, DIANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KELLY, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KELLY, DIANE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| KELLY, DIANNE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KELLY, ELISSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KELLY, ELIZABETH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KELLY, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, GENEVIEVE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLY, GLADYS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KELLY, GRACE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| KELLY, GRACIELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KELLY, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, KATHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KELLY, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLY, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KELLY, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, LAURIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KELLY, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KELLY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI JACKSON MS 39236-2768 |
| KELLY, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KELLY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KELLY, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KELLY, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KELLY, MARIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KELLY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, MARLO | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KELLY, MARY ROSE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KELLY, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KELLY, MAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, MITZI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KELLY, PAMELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, ROBIN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| KELLY, RUTH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KELLY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, SARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KELLY, SHARON | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, SUSAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KELLY, TAYLOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELLY, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELLY, TRINITY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KELLY, VALERIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| KELSEY, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELSEY, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KELSEY, JERI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| KELSEY, JERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KELSO, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEMIREMBE, TEDDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KEMP, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMP, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KEMP, MAXINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEMP, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMP, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KEMP, ROSALYNDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEMP, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEMPER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMPF, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEMPF, KATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEMPF, TRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENDALL, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KENDRICK, ELIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| KENDRICK, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| KENDRICK, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KENDRICK, LJILJANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KENDRICK, RHONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KENDRICK, WILLIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KENDRICK, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENDRIX, YOLANDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KENEFICK, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KENEFICK, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENEIPP, STEPHANIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KENERLY-DARBY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNAMER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNEDY, BETHANY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KENNEDY, BETHANY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KENNEDY, BILLY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, DOROTHY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KENNEDY, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, JAN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| KENNEDY, JANET | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KENNEDY, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNEDY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, LOIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KENNEDY, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, LORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNEDY, NANCY & KENNEDY, ROBERT W | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KENNEDY, NAOMI | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KENNEDY, NATASHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KENNEDY, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNEDY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, SHARON | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KENNEDY, SONYA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| KENNEDY, SUSAN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KENNEDY, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEDY, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEMER, PATSY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KENNETT, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEY, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEY, MARLENE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| KENNEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENNEY-CHAPMAN, RENE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KENNISON, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNON, DORSHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KENNON, DORSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENNON, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KENNY, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE |

| Claim Name | Address Information |
|------------|---------------------|
| KENNY, CHRISTY | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KENNY, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KENNY, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KENNY, PHYLLIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENOSHA, TRINIDAD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENSEY, SONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, KARA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KENT, LORI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KENT, MINGYON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KENT, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KENT, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KENT, MONICA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KENT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KENT, WILLIAMS | THE GORI LAW FIRM, P.C. C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| KENT, WILLIAMS | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| KENYON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEOGLER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEOWN, ANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KEPHART, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEPHART, LORETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEPHART, LORETTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KEPOO-COLE, HELENI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERBE, CHRISTINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KERBY, HOPE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KERCHINER, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERCHINER, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERCHINER, CATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERCHINER, CATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KERIK, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KERINS, BERNADETTE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KERKESLAGER, CATHERINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| KERN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KERN, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERN, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KERN, DEIDRE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| KERN, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERN, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KERN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERNAN, DARLENE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| KERNELL, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERNER, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KERNS, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERNS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KERNS, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERNS, MARY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERP, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KERP, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERP, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERP, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KERP, SUSAN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| KERPASH, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERR, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERR, CATHERINE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| KERR, CATHLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERR, KELLY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| KERR, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERR, NANETTE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| KERRIGAN, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KERRIGAN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERRIGAN, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KERRIGAN, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KERSHAW, DEDE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KERSHAW, DEDE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KERSHNER, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KERTAI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KERTH, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KERWIN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KERZEL, ARDUE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KESHIA KERN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KESHIAN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KESIA TOWNSEND | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KESLER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESLER, NANCY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KESSEL, CHARLOTTE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KESSENICH, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESSLER, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESSLER, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KESSLER, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KESSLER, LYNNE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| KESSLER, LYNNE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| KESTERSON, JAMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KETCHUM, SHARI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KETTERMAN, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEY, AGNES | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| KEY, CECILIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KEY, ELSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEY, ESTHER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KEY, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KEY, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KEY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEY, JEAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| KEY, JESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KEY, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KEY, SHACOYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KEY, SHAKEITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEYLON, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEYS, BOBBIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KEYS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| KEYS, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| KEYS, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KEYS, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KEYS, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KEYS-CHAVIS, EDNA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KEYSER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KEZER, BARBARA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KEZER, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KHALID, SHAISTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KHALIQ, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET BULLARD, MALLORY C. MONTGOMERY AL 36104 |
| KHAN, AMY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KHAN, BLONDELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KHAN, FAHIMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KHAN, JOLYNN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN DALLAS TX 75231 |
| KHAN, NAOMI ; SANTILLAN; LYNDA | FEARS NACHAWATI LAW FIRM MCDOWELL, DARREN 5473 BLAIR ROAD DALLAS TX 75231 |
| KHAN, NASREEN ASHRAF & EST OF MOHAMMAD | KHAN, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KHAN, SHAIRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KHATCHIKIAN-ZOPKO, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KHAZZAKA, ALICE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KHAZZAKA, ALISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KHAZZAKA, ALISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KHAZZAKA, ALISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KHAZZAKA, ALISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KHODOS, MIRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KHOMA, OKSANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KHONG, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KHOSRAVI, SHANNON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KHOURY, DENISE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| KHURI, LILLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIBBEY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIBBLE, VALERIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KIBORT, JENNIFER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KIDD, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| KIDD, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIDD, CLARINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIDD, KELLY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KIDD, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIDD, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIDWELL, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIEHN, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIEKBUSCH, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIELBASA, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KIELCZWESKI, KIM | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KIELCZWESKI, KIM | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIELCZWESKI, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KIELISZEK, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIELISZEK, CLARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KIELISZEK, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIELISZEK, CLARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIELISZEK, CLARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KIENTZ, JONNIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIERNAN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIERNAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIESEL LAW, LLP | 8648 WILSHIRE BLVD. HAYTHAM FARAJ, PAUL R. KIESEL BEVERLY HILLS CA 90211 |
| KIESEL, JOANNE | SALTZ MONGELUZZI & BENDESKY PC COHAN, JOSHUA C 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| KIESLING, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIESZ, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIETUR, JESSICA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KIGHT, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KIHN, DIANNA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KIJAK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIJAK, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIJAK, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KIKER, FLORA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KIKER, GLORIA CRISCO | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| KIKUGAWA, WENDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| KIKUGAWA, WENDY | ORANGE VA 02296 |
| KILBANE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILBOURNE, APRIL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KILBURN, CHARLETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILBURN, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILEY, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KILEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KILGO, SELENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KILGORE, BETTY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KILGORE, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KILGORE, LETITIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| KILGORE, LETITIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| KILGORE, SANDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KILLENBEC, ANGEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KILLENBEC, ANGEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KILMARTIN, KATHLEEN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KILPATRICK, AMY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KILPATRICK, CHASITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KILPATRICK, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KILTY, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KILTY, KELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIM O'BRIEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIM, JI HYUNG | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KIM, JUNGHYUN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KIM, KWAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KIM, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIM, YUN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KIM-DOMINGUEZ, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMBALL, DEBBIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KIMBARL, JUANITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KIMBERLEY STARR | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| KIMBERLEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMBERLY GARLICK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KIMBERLY NIPPER | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KIMBLE, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KIMBLE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMBLE, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIMBLE, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KIMBLE, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMBLE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIMBLE, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KIMBLE, TAMMY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KIMBROUGH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMBROUGH, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIME, KATHLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIMMEL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMMERLING, SHEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIMMONS, KARIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIMPLE, CINDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KINARD, JOHNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINARD, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINBERGER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINCADE, LORA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| KINCHION, DADIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KINDER, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINDLE, MECHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KINDLEY, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| KINDRED, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| KING, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KING, ATHALA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KING, AUDREY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KING, CAROL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KING, CASSANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| KING, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, CHRISTIANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KING, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, DAVID | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KING, DIANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KING, DONNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KING, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KING, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KING, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KING, EQUILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, EVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KING, FAYOLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KING, FRANNY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| KING, GERALDINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KING, GERALDINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, GRACW | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, IRIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KING, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, JEANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, LATONIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KING, LINDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KING, LOUISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KING, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, MARY JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, MELBA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KING, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, MICHELLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KING, MYRTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, NELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KING, SHARALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, SHELLEY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| KING, SHELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KING, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, SYBIL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KING, TERRY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KING, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR BOWDEN, WESLEY A. ST. LOUIS MO 63119 |
| KING, VICTORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KING, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KING, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KING, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING, WILMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KING, YOLANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KING-CARTER, ALLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KING-GREEN, LATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINGERY, ELOISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINGREE, SARAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KINGS, CASEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINGSBURY, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINGSBURY, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KINGSTON, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINGSTON, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KINKLE, SYLVIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |

| Claim Name | Address Information |
|---|---|
| KINLER, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KINLER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINNARD, KIMBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINNARD, KIMBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KINNAW, FERNI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KINNAW, FERNI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINNETT, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINNEY, MARK | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KINNEY, RHONDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KINNISON, JANICE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KINSEL, PATSY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| KINSEY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINSEY, SUE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KINSEY-MCDIARMID, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KINSLOW, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINSTLER, JESSICA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KINTCHEN, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINTER, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KINTZ, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KINTZEL, DAWN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KIRALY, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KIRBY, ASIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KIRBY, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRBY, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KIRBY, CAROLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIRBY, CHERYL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KIRBY, DANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KIRBY, DEBRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| KIRBY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRBY, LAUREN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KIRBY, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| KIRBY, LINDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| KIRBY, MARGET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KIRBY, SHEILA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| KIRBY-FONDULIS, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KIRCHHOFF, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRCHHOFF, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRCHHOFF, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIRCHHOFF, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KIRCHNER, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRCHNER, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KIRCHNER, MARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| KIRIAKOU, ANNIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KIRK, BENNY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KIRK, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRK, DEBORAH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| KIRK, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK, FRANLIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KIRK, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KIRK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRK, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KIRK, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KIRK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRK, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRK-BROWN, MILDRED | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| KIRKATRICK, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKDOFFER, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKENDALL, ELEANOR | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIRKENDALL, JUDY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| KIRKLAND, ERNESTINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KIRKLAND, ERNESTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRKLAND, ERNESTINE | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRKLAND, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KIRKLAND, ERNESTINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND, LAURAETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRKLAND, LYNNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KIRKLAND, RUBY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KIRKLAND, WENDY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KIRKLEY, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKLIN, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KIRKPATRICK, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIRKPATRICK, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRKPATRICK, MILDRED | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KIRKPATRICK, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKPATRICK, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KIRKS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRKSEY, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KIRKSEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KIRKWOOD, ALICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KIRKWOOD, CHRISTY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KIRKWOOD, LESSIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KIRLAK, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRSCH, JOANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIRSCHBAUM, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KIRSCHNICK, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIRSCHT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KIRSHNER, LILIANA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| KIRSHOFF, ANDREA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KIRSHY, THERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KISER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KISER, LAWONA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| KISER, SHAWNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISER, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KISER, SHIRLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KISER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KISS, THERESA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| KISSELL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KISSELL, MARIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KISSELL, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISSELL, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KISSELL, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KISSING, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KISSINGER, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KISSINGER, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| KISSINGER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISSLING, ALISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KISSOON, UMAWATTIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KITCHEN, JOANNE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| KITCHEN, JOANNE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| KITCHEN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KITCHEN, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KITCHEN, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KITCHEN, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KITCHENS, KATHERINE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| KITCHENS, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| KITHCART, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITKOSKY, KACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITT, KATRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KITT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KITT, MICHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KITT, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITT, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KITT, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KITTENPLAN, JAMIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KITTLE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITTLE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KITTRELL, BETTY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. BEUERMAN, CHARLES JAMISON AUSTIN TX 78701 |
| KITTS, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KIVORA, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KIYABU, JOY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KIZZIAR, ORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| KIZZIE, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KJERSGAARD, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLAIBER, KIM | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| KLAR, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KLAR, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLATT, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KLAUER, JENELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KLAUS, PAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLAW, TERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KLAWUHN, RANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KLEE, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KLEIMAN, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEIN, BETTY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KLEIN, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEIN, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEIN, KATHLEEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KLEIN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLEIN, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KLEIN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLEIN-DAVIS, STEPHANIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KLEIN-DAVIS, STEPHANIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KLEIN-DAVIS, STEPHANIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KLEINER, MARILYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KLEIPE, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KLEIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEKAS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLEM, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLEMETSON, MARTHA (COMBS) | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| KLEMM, JOY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KLEMPNER, RODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLENA, STEPHEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| KLENDER, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KLEPPIN, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KLICK, PAUL III AND KLICK, JULIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KLIEVER, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KLIK, WALTER J. AND KLIK, DANA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KLIMES, JACQUELIN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KLIMKE, ANDREA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| KLINDT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINE & SPECTER, P.C. | 1525 LOCUST ST. PRISCILLA JIMENEZ , LEE B BALEFSKY PHILADELPHIA PA 19102 |
| KLINE, BRENDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KLINE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLINE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINE, KEVIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KLINE, SHELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KLINE, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLINGAMAN, PRISCILLA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| KLINGBERG, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KLINGER, BILLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINGER, SHAWNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLINGFORTH, SALLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KLINGLER, MELINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KLINKHAMMER, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLINNERT, LEVETA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLIPFEL, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLISSAS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOBERDANZ, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KLOCK, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOCK, KAREN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KLOCK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOCK, THERESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| KLOCKE, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KLOCKE, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KLOCKE, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KLOCKE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KLOOCK, JENNIFER | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| KLOPP, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLOSTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOSTERMAN-ROCK, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KLOSTERMAN-ROCK, VERONICA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KLOSTERMAN-ROCK, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KLOSTERMAN-ROCK, VERONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KLOSTERMAN-ROCK, VERONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KLUG, RITA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KLYCZEK, ANTOINETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KLYLE, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNABB, RUTH KNIGHT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNABLE, JENNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNAPEREK, LAURA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KNAPIK, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNAPP, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNAPP, DAVID AND KNAP, KAY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KNAPP, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KNAPP, ESTHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KNAPP, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNEBEL, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KNEBEL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNECHT, DEBORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNECHT, GEORGETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KNESPEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNEZOVICH, MELISSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KNIERIM, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KNIGHT, BARBARA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| KNIGHT, CATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KNIGHT, CORINNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| KNIGHT, CORINNE | 75231 |
| KNIGHT, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNIGHT, EDNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KNIGHT, ESTELLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KNIGHT, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNIGHT, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| KNIGHT, LAWANDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KNIGHT, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KNIGHT, MARCELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNIGHT, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, POLLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KNIGHT, RAYFENNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, SHENDRELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNIGHT, TRACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KNIGHT-HORSLEY, TAMMIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| KNIGHTEN, ARLENE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KNIGHTEN, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KNIPE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNIPE, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KNIPPLE, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNIPSCHILD, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNISELY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNISKERN, JULIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KNISSEL, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOB, JENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNOBLAUGH, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOEBEL, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNOLL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOLL, JODI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| KNOLL, JODI | ORANGE VA 02296 |
| KNOLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOLL, RAMONA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KNOPPEL, JOHANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOPPS, SANDRA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| KNOTEK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOTT, ALICE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KNOTT, ALICE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KNOTT, KRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOTTS, JUDITH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KNOTTS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOWLES, CATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOWLES, MONIQUE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KNOWLES, STELLA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KNOWLES-FERGUSUN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOX, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KNOX, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KNOX, DONNIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNOX, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KNOX, JULIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KNOX, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOX, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNOX, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| KNUDSEN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KNUDSEN, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNUDSEN, EDNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KNUDSEN, EDNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KNUDSEN, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KNUDSEN, THERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| KNUPP, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KNUST, JUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KNUTSON, CHANTEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| KNUTSON, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KNUTSON, KRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KO, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KO, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOBEL, SHERRY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KOBO, RONNY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| KOCAY, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| KOCH, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KOCH, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOCH, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOCH, GLENDA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| KOCHER, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KOCHERA, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| KOCIAK, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOCIS, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOCK, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOCKOS, DANIELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOEHLER, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOEHLER, MAUREEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KOEHLER, MAUREEN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KOEHLER, TERRI | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| KOENIG, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOENIG, LINDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KOENIG, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOENIG, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOENIG, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOENTOPP, MINDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KOERBER, AMBER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KOERNER, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOERPERICH, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOFFLIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KOHL, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOHL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHLER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOHLER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KOHLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHLER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KOHLER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KOHLIEM, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOHN, ANNJANETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| KOHN, LILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOHN, NADINE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| KOHN, NADINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KOHUT, SARAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KOINIS, PAULINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOJETIN, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOKOSZKA, MICHELLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| KOLB, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLB, MARYANN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KOLCZYNSKI, LEANNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| KOLESAR, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KOLIN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLLEN-RICE, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLLMANN, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOLODKIN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOLONICH, PATSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOLOZIE, VIRGINIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KOLZET, MONICA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KOMNATH, ARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOMORA, VELDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOMP, REBECCA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. |

| Claim Name | Address Information |
|---|---|
| KOMP, REBECCA | PAUL MN 55101 |
| KONDRLA, CHARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KONECNE, LISA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| KONEN, ALYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KONING, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KONKEL, MARGUERITE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KONKIN, CHRISTINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KONOPA, PONPET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KONSTANTINI, LILI | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KOO, JENNIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| KOOLS, KAREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| KOON, PEGGY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KOON, SUE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KOONS, JACKLYN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| KOONTZ, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KOONTZ, FREDA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KOONTZ, FREDA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| KOORS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KOPEL, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOPER, MARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KOPP, SUMMER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOPPELMANN, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KOPSIAN, NORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KORBER, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORBHOLZ, WILLIAM AND KORBHOLZ,KATHERINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| KORKMAZ, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KORKOWSKI, ELAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KORKOWSKI, KARIN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KORMANIK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORNACKI, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORNBLUM, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| KORNEGAY, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KORNEGAY, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORNEGAY, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KORNER-HENSLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KORNINEKO, VICTORIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| KORNMAN, TERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KORNMAN, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KORNMAN, TERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KORNMAN, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KORODY, PATRICIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KOROLEWICZ, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KOROTKA, BARBARA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| KOROTKA, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KORSKY, POLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KORTH, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KORTYNA, KATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KORTZ, TERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KORZENICKI, ROBIN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KOSHGARIAN, DIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KOSHGARIAN, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOSICEK, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOSKOWITZ, ALICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOSNAC, MONICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KOSS, ANNETTE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| KOSTENBAUDER, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KOSTERMAN, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOSTICK, NANCY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KOSTIK, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOSTKA, JESSIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KOSTUK, KATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KOSTY, CHERYL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| KOSZALKOWSKI, ZINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KOTERASS, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOTERBA, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOTLEWSKY, SHAUN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOTLIK, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOTSIFAKIS, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOUGH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOURI, AURORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOUTOUJIAN, MARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KOVAC, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOVAC, CARYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOVACEVICH, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KOVACEVICH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| KOVACEVICH, ROXANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOVACH, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KOVACH, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KOVACH, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOVALCIK, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KOVALICK, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KOWAL, BARBARA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| KOWAL, BARBARA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| KOWAL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOWALESKY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOWALEWSKI, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KOWALEWSKI, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOWALEWSKI, GERALDINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KOWALEWSKI, GERALDINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KOWALSKI, DOLORES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KOWALSKI, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KOWALSKY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOWASIC, TRACY | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| KOYM, PATTI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KOZECKE, LINDSEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| KOZELISKI, JACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KOZUCH, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRACHE, TIFFANY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KRAEMER, WILMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAFT, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAFT, GALADRIALLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAFT, LAURELYNN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| KRAFT, MARCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KRAINSKI, CATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRAJCIK, NANCY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| KRAJEWSKA, KRYSTYNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KRAJEWSKA, KRYSTYNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KRAJEWSKA, KRYSTYNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KRAKAUER, LINDSAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAKOWSKI, AUDREY | GOLOMB & HONIK, P.C. GOLOMB, RICHARD M. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRAKOWSKI, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAMER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAMER, INEZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRAMER, TRESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAMER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAMER-KELLER, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRAMP, JULIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| KRANCE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRANER, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KRANICH, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRANITZ-FISH, ILENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KRANMAS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRANTMAN, VICKIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRANTZ, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KRASON, AUDREY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRASOVEC, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRASOW, DYANNE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KRASS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRASZCZAK, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| KRATTENMAKER, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| KRATZER, DELORES | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KRAUCHUK, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAUS, FAYE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KRAUS, FAYE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KRAUSE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRAUSE, DENA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| KRAUSE, LOREEN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| KRAUSE, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KRAWCZYK, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KRAWCZYK, SHERYL | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KRAY, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KREBS, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KREBS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREBS, JENNIFER | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KREBS, JENNIFER | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KREBS, KATHLEEN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KREEGER, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KREGELIKA, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KREGELIKA, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREGELIKA, ANTOINETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KREGELIKA, ANTOINETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KREGO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREIDER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREIDER, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KREIS, GEORGETTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KREISBERG, MARCIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| KREITZER, JULIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KREJCI, NANCY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KRELO, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREMAR, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KREMER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRENIS, DENISE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRENZ, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KRENZER, CANDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KREPS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| KRESS, BOBI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KRESS, BOBI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRESSLER, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KRESTIAN, LORRAINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KRICHBAUM, KATHY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KRIEG, MARGIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| KRIEGER, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRISE, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KRISE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| KRISZTINICZ, TREACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRIVITZKY, ANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KRNJAIC, NADA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| KROCIAN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KROCKER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KRODEL, NORMA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| KROEGER, TWILA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KROKO, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KROLIKOWSKI, CLAUDIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KROLL, CORRINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KROMREY, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KRONER, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| KRONICK, LEEZA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KROON, TERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KROPOG, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KROPP, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KROPP, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KROPP, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KROPP, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| KROPP, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRUCIK, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KRUEGER, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUEGER, JEANETTE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KRUEGER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUEGER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET JAMES, CHARLES MONTGOMERY AL 36104 |
| KRUEGER, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KRUEGER, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRUEGER, WERNER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KRUG, CAROLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KRUMPACH, PAMELA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| KRUPP, SHERLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KRUPP, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUSE, BETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KRUSE, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KRUSE, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRUSEMARK, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KRYS, ABBEY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| KRYWANIO-BUNO, JOANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KRYZANSKI, BRIAN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| KRZYZOSIAK, NORMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| KUBANEK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUBANEK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUBANEK, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KUBANEK, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KUBANEK-SVETKODICH, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUBANEK-SVETKODICH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUBBE, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| KUBIAK, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| KUBIAK, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| KUBIAK, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KUBIAK, SUSAN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| KUBISKI, TERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUBISKI, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUBLIC, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUBLIC, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KUCA, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUCEJ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUCHARSKI, BETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| KUCHINSKI, ROBIN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| KUCIJA, PEGGY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KUEFNER, PAMALA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| KUEHLER, CHARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KUEHN, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KUHLEMAN-HEATH, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHLMANN, DEBORAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHN, GERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUHN, JOYLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUHN, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUHR-GROUT, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KULDEEP, SURUJDAI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| KULICK, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KUMAR, RONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUMIEGA, CHARMAINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KUMP, SHELLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KUNC, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUNTZ, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUPAU, DAVIDENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| KUPERMAN, MAUREEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KUPIS, DARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| KUPPINGER, MISTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| KUPREL, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KURANZ, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURAS, DAWN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KURCZESKI, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| KURDES, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| KURDES, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURDES, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KURDES, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| KURDI, HALA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KURETZKAMP, KAREN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| KURIA, JANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KURIAN, LISSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KURIAN, LISSY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| KURIAN, LISSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| KURKA, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUROWSKI, BRENDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| KUROWSKI, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURTAGIC, SANELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURTEN, TRUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| KURTH, SUSAN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| KURTZ, HILARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KURTZ, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KURZER, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KURZER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUSCHE, CATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KUSCHE, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUSHER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KUSLER, PAULA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| KUTCHBACK, MELANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| KUTI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KUTSCHER, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KUTZSCHER, STEPHEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| KUYKENDALL, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUYKENDALL, DONNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| KUYKENDALL, LINDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| KUYPERS, JACQUELYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| KUYPERS, JACQUELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KUZMA, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| KUZMINSKI, JOY WISNESKI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KWAS, SUZANNE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| KWIATKOWSKI, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KWIATKOWSKI, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KWIATT, CANDISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KWOK, MAWARTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| KYE, ALLISON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| KYE, JACQUIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| KYLE, BRIDGET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| KYLE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| KYLES, BREANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| KYNCL, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| KYRK, CHRISTINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| KYSAR, MATTIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| KYSAR, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| KYTE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LA MERE, CARESSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LA MUNYON, JUSTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LA VARTA, CATHERINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| LAASKO, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LABARBERA, ARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LABARBERA, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LABARR-MABRY, DOMENICA AND AMANDA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LABAT, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LABEAUME, CAROL | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LABEAUX, GLADYS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LABENS, MYRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LABOK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABORDE, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LABORDE, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LABORDE, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LABOUNTY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABOVE, DESIREE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LABOVITCH, CAREN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LABOVITCH, CAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LABOY, GLENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LABRECQUE, PAULA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| LABRECQUE, WINIFRED | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LABRECQUE, WINIFRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABRIOLA, KARAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LABRIOLA, MARISA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LACASCIA, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LACEY, DOREEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LACEY, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LACEY, EMMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LACEY, TRINA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| LACHANCE, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACK, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACKEY, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LACKEY, KARALYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LACKEY, KARALYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LACLAIR, CHARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LACOE, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACOUR, PEGGY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LACOUR, SONIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LACROIX, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LACY, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LACY, KELLY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LACY, MARCIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LADAY-NUNES, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LADD, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LADD, SHELLY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| LADDUSAW, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LADICK, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LADNER, DOROTHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|---|---|
| LADNER, DOROTHY | ORLEANS LA 70130 |
| LADNER, TONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LADNER, TONIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LADNER, TONIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LADNER, TONIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LADNIER, JILL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LADSON, NANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFATA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFAYE, JULIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| LAFAZAN, DEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFERNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAFERNEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFERNEY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| LAFERNEY, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAFERNEY, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LAFFERRE, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFFERTY, SHELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAFLAMME, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LAFLEUR, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAFLEUR, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFOND, VERBENIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LAFONTAINE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAFONTANO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAFORCE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAFORTUNE, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFOSSE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFRAMBOISE, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAFRANCE, EULA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LAFRANCE, EULA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LAFRANCE, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAFRANCE, GAIL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAFRANCE, JULIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAFRANCE, SUZANNE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LAGACE, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAGARRA, ANGELA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| LAGLE, SYLVIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |

| Claim Name | Address Information |
|---|---|
| LAGRANGE, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAGRONE, MARTHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LAGUER, CARMEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAGUER, CELINES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAGUNA, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAGUNAS, MARYJANE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| LAHMAN, FRIEDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAICHE, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAICHE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAIGHA DEROUEN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| LAIN, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAIN, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAING, JANELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAIRAMORE, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAIRD, DIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAIRD, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAIRD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAIRD, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAIRD, SUSAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LAIRD, SUSAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LAKE, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAKE, GALE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAKE, MICHELE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAKE, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAKE, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAKE, SYLVIA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| LAKE, SYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAKE, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAKES, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAKESHIA WILLIAMS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LALANIA DESHONG | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LALLY, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LALOGGIA, ROSE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LALONDE, KAREN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| LALONE, LILLIAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LAM, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMA, LANIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LAMA, LANIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LAMAN, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LAMAN, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAMAN, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LAMANNA, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMAQUE, SHANTAL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAMAQUE, SHANTAL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LAMAR, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAMAR-DAVIS, JAUICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LAMAS, DEYANIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMAY, FLOSSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, BETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, CHASTITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, DEBORAH | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| LAMB, ELIZA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LAMB, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMB, EUN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LAMB, GENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMB, GENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMB, GENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAMB, GENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LAMB, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMB, LORETTA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LAMB, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMB, MADGE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LAMB, MADGE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAMB, MADGE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LAMBERT, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMBERT, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAMBERT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMBERT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMBERT, ELAINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LAMBERT, JOAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAMBERT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMBERT, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMBERT, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAMBERT, PATSY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAMBERT, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAMBERT, ROSIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LAMBERT, SABRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAMBERT, SARAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAMBERT-BUNDICK, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAMBERTI, KATHLEEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAMBIE, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAMBIE, SHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAMBIE, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAMFERS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMI, KATHRYN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LAMM, BRENDA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| LAMM, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LAMONDE, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LAMONICA, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMONT, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMONT, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAMONTE, MARIBEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAMORE, JULIE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LAMOTHE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMPARZYK, CLAUDIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAMPE, LISA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| LAMPHIER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMPKIN, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LAMSON, THERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LAMY, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAMZON, AMELITA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| LANAHAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANCASTER, ALEXIS | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| LANCASTER, HOLLI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LANCASTER, JANET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LANCASTER, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANCIS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANCLOS, BERNICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LANCLOS, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAND, BARABA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LAND, JENNA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LAND, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAND, SHARON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LANDELLS, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LANDEROS, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDERS, SASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDERVILLE, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDES, CYNTHIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LANDGRAF, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANDI, LUCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANDI, LUCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LANDINGHAM, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDIS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDIS, ANGELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANDIS, ANGELA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LANDIS, BEVERLY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANDIS, CORDIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LANDIS, DANIELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LANDIS, DANIELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LANDIS, KATHLEEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| LANDIS, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDIVAR, MICHELE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LANDMAN, CHERYL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LANDO, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANDRETH, BOBBIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LANDRUM, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRUM, BOBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANDRUM, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANDRY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANDRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, DELIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LANDRY, DORISE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LANDRY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LANDRY, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANDRY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANDRY, TIFFANY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LANDUYT, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANDUYT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LANE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, CHERINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANE, CRYSTAL | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| LANE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, GAYLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANE, JACQUELINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LANE, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANE, JENNIFER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LANE, MAGGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANE, MARK AND LANE, THONGMI | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LANE, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANE, WANDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANE-TERRY, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LANEAR, DEBRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LANEGRAN, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LANEY, NELDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANEY, NELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANEY, STACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, JOINNINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANG, KELLY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LANG, LANOME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, MICHELLE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LANG, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANG, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANG, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANG, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LANG, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LANGAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGE, EDNA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LANGE, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGE, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANGE, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LANGE, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LANGE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGEN, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGEN, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGEN, DIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANGEN, DIANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LANGER, ANDREA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LANGEVIN, JR., ALBERT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| LANGEVIN, JR., ALBERT | PR 00918 |
| LANGFORD, DEBORAH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LANGFORD, GERTRUDE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LANGFORD, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGFORD-KEEHN, LESLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGHAM, RODNESHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGIS, ELENH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LANGIS, ELENH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANGLEY, ALICE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LANGLEY, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANGLEY, KRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGLEY, KRYSTAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LANGLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANGLEY, LISA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LANGLEY, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LANGLEY, MARGARET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LANGLEY, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANGONE, NANCY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LANGSTAFF, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LANGSTON, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LANGSTON, MARION | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LANGSTON, WILETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LANHAM, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LANHAM, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LANHAM, LADONNA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| LANHAM, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANIER, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LANKFORD, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANKSHEAR, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LANKTON, REBECCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LANNING, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| LANNING-BOYD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANOUE, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANSBERRY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANSDALE, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LANSDALE, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LANSDALE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LANSDELL, AMANDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LANSDELL, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANSDELL, AMANDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LANSDELL, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LANSDOWNE, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LANSKI, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANTAYA, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANTHIER, GEMMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LANTZ, KATHRYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LANTZ, LYNNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANUM, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LANZ, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LANZ, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANZ, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LANZ, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LANZA, NANCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LANZO, STEPHEN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LAPAN, MICHELLE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LAPERE, BERNARDINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LAPHAM, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAPKA, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAPLANTE, ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LAPOINTE, PATTI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAPONSEY, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAPORTA, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAPORTE, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAPORTE, MICHELLE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LAPORTE, VENUS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAPPE, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LARA, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARA, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LARA, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LARA, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARA, JOANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LARA, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LARA, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LARA, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARA, SARAH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LARA, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARCHEVEQUE, DEE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LARCHEVEQUE, JACLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARES, FELICITAS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LARES, FELICITAS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARGE, WANDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LARGRIMAS, VIVIAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LARIBEE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARINO, ROSALINA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LARISON, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LARISSA LOMAX | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARKIN, AUDREY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LARKIN, MARGIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LARKIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARKIN, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LARKIN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LARKINS, DENISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LARMOND, VALROSE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LARNEY, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAROCCA, EULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAROCCA, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAROCQUE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| LAROSE, LEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAROUSSE, CHRISTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LARRAMENDY, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARRAMENDY, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARRAMENDY, RAMONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LARRAMENDY, RAMONA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LARREA, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARRISON, SANDIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LARRISON, SANDIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LARRISON, SANDIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LARSEN, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LARSEN, LUCRETIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSEN, PAULI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LARSON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, CARRIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LARSON, CHRISTINE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| LARSON, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LARSON, DOLORES | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| LARSON, DOLORES | FRAZER PLC; FRAZER II, T., FRAZER III, T., & MCMURTRAY, P. 30 BURTON HILLS BLVD, STE 450 NASHVILLE TN 37215 |
| LARSON, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, ERIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, JEANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, KRISTIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, LILLIAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LARSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LARSON, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARSON, REBECCA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LARSON, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LARUSSA, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LARUSSO, MADONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LASALLE, SHIRIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| LASALLE, SHIRIKA | 75231 |
| LASECKI, RUTH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LASECKI, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASECKI, RUTH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LASECKI, RUTH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LASH, ANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LASH, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASH, SHARON | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LASHANDA BODY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASHBAUGH, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASHBROOK, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASSETER, BETTY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LASSITER, VERONICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LASSONDE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LASTER, CONNIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LASTER, WANDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LASWELL, DIANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LATA, SNJEZANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LATARTE, MIMI | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LATHAM, BETTY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LATHAM, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LATHAM, ROSE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LATHAM, WANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LATHAM, WILMA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LATHROP, JULIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LATHROP, JULIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| LATIMER, CAROLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LATIMER, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LATIMER, PEARLEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LATIN, LORETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LATORRE, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATOUSHA JACKSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LATOYA TAYLOR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATRICE, CANDICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LATTA, JOYCE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| LATTA, JOYCE | MINNEAPOLIS MN 55402 |
| LATTA, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATTERY, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LATTERY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LATTIMORE, TAWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATTING, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LATU, MELESULIFA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LATULIPPE-LARUS, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAUB, BARBARA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| LAUDENORIO, JOSEPHINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAUDERBAUGH, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAUERMAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAUF, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAUFENBERG, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAUFFENBURGER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAUGHERY, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAUGHLIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAUGHLIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAUGHRUN, SHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LAUMAN, FRIEYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAURA HANSON | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAURA LODER | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| LAURENCE, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAURENDINCE, ALICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAURENDINCE, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAURENT, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAURENT, MAUREEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LAURENT, MAUREEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAURENT, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LAURENT, RONNICA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAURENT, STEFANIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LAURIELLO, LOIS | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| LAURIELLO, LOIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| LAURIELLO, LOIS | 77098 |
| LAURSEN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAURY, CAROLINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAUTERBACH, CATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LAUVAS, TRUDY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAUVER, NIKOLAJA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAUX-VANDEHEY, WENDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAUZIERE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVALAIS, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAVANDERA, RAMONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAVECK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVEDER, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVENA, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVENDER, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVENDER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVENDER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVENDER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAVENDER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LAVENDER, KAREN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| LAVENHAR, CHELSEA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAVERDI, LYNN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVERGNE, LOUISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAVERGNE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVERTY, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LAVIGNA, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LAVIGNA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVIGNA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAVIGNA, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LAVIGNA, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LAVIOLETTE, TERRI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAVOIE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAVOIE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LAVONNE SMITH | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 FAIRHOPE AL 03653 |
| LAW, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAW, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAW, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWDIS, FRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAWHON, TEENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAWHON, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LAWHON, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAWHON, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAWING, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LAWLER, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWLER, BELINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWLER, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWLER, CHEVELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAWLESS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWLOR, ELIZABETH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LAWRENCE, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWRENCE, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, BARBARA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| LAWRENCE, BETSY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LAWRENCE, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAWRENCE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAWRENCE, DEBBIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LAWRENCE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, ELLEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAWRENCE, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAWRENCE, JANICE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LAWRENCE, JOSHALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LAWRENCE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, MARTHA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LAWRENCE, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWRENCE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWRENCE, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LAWRENCE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, SAMANTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAWRENCE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWRENCE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAWRENCE, SHELLKILA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LAWRENCE, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LAWRENCE, SYLVIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LAWS, CHERLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWS, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSHE, VALERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAWSON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LAWSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LAWSON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LAWSON, ETHEL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| LAWSON, JENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LAWSON, KANDACE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAWSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAWSON, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAWSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAWSON, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAWSON, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LAWSON, SUSAN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LAWTON, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LAWTON, RONNI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| LAWTON-MINETTI, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LAX, CECELIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LAX, NETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAY, MELVINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAY, TAMMY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LAY, TERESA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LAYLAND, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAYMAN, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| LAYMAN, CYNTHIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| LAYMAN, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LAYMAN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LAYMAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYNE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYPO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYTON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAYTON, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAYTON, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LAYTON, MONICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LAZAR, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LAZARE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAZARO, MARTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LAZARUS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAZENBY, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LAZIK, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZZARA, ELIZABETH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LAZZARA, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LAZZARINO, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LAZZARINO, GINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LE AITKEN, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LE BLANC, TRINNITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LE DOYEN, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LE DOYEN, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LE DOYEN, CECILIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LE DOYEN, CECILIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEA, LETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEACH, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEACH, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEACH, EVELYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEACH, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEACH, JO ELLEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEACH, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEACH, SANDRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| LEACH, SUSAN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LEACH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEACH-JAYROE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEADLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEADLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEADLEY, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEADLEY, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LEAHY, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEAHY, LINDA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| LEAKE, SHARON | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEAMAN, THURMA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LEAMER, BETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEANN DECK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LEANNA LAMBERT | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| LEAR, ANGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEARCH, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEARCH, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEARED, TAMMRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|------------|---------------------|
| LEARED, TAMMRA | STREET, SUITE PENSACOLA FL 32502 |
| LEARY, JANINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEARY, JANINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEARY, SHANNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEARY, SHANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEARY, SHANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEAS, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEASE, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEASE, JANET | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEASE, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEASE, JANET | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LEASE, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEATH, GAYNELL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LEATH, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEATHERMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEATHERS, ANITA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEATHERS, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEATHERS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEATHERWOOD, FONTAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEAVELLE, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEAVER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEBARON, ALEENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEBBERT-HERLEN, STACEY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| LEBEAU, ROSEMARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEBEAU-KEEN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEBER, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEBLANC, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEBLANC, DEBORAH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| LEBLANC, DIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEBLANC, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEBLANC, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LEBOEUF, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEBOEUF, TAIRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEBOUEF, ELOISE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LEBOUEF, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEBOUEF, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEBOUEF, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEBRON, INGRID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LECATES, VICKI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LECHNER, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LECHNER, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LECHUGA, MYRNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LECK, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LECKEY, PATSY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LECKY, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LECKY, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LECLAIR, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LECLERC, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LECLERCQ, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LECOMPTE-CHRISTHILF, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LECONCE, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEDAY, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEDBETTER, CAROLYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEDBETTER, JEANNETTE | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEDBETTER, JEANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEDBETTER, KATHLEEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LEDBETTER, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEDBETTER, MELINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEDBETTER, MELINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEDELL, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEDER, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEDER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEDERMANN, TRACY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LEDESMA, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEDESMA, JEANNETT | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEDESMA, SONIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEDFORD, DOROTHY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEDFORD, FRANCES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEDFORD, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEDFORD, JANICE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| LEDFORD, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEDRIDGE, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEDRIDGE, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEDRIDGE, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEE, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, AMY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| LEE, ANNIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LEE, ASHLEY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LEE, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEE, BEVERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LEE, CALLISTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LEE, CAROLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, CATHY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LEE, CHASITY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEE, CHRISTINA AND LEE, TED | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LEE, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LEE, DANIELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, DEBORAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEE, DESIDELLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEE, DESIDELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, DIANA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| LEE, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LEE, DONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, DOREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEE, ELISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, GEORGE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LEE, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEE, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEE, GWENDOLLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE, HELLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, HELLENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, HELLENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEE, HELLENA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LEE, INEZ | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LEE, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEE, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEE, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEE, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| LEE, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEE, JILL | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LEE, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, JUDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEE, JUDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEE, LOU | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LEE, MARTHA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| LEE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, MATILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEE, MAY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEE, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, MELISSA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |

| Claim Name | Address Information |
| --- | --- |
| LEE, NATALIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LEE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, RAMELLE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| LEE, REBECCA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEE, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEE, SUE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEE, TAMERA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEE, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEE, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEE-DARKO, CHRISTINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEE-DARKO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEEBERN, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEEDY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEEN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEEN, LEAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEES, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEFEVERE, CARRIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LEFLORE, DIANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEFTWICH, AUTUMN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LEGAY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEGAY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGENDRE, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEGENDRE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGER, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGANS, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGET, LACHARRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGETT, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGGETT, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGGETT, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEGGIERE, LEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEGLER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEGLER, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEGLER, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEGOFF, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEGRAND, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEHMAN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEHMAN, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEHMAN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEHMAN, LUZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEHMAN, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEHMANN, BETTY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| LEHMANN, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEHN, ELLISSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LEHN, ELLISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEHN, ELLISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEHN, ELLISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEHNHOFF-MCCRAY, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEHNHOFF-MCCRAY, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEHNHOFF-MCCRAY, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEHR, PAMELA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LEICHLITER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEIER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEIGH, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEIGH, NELLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEIGH, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEIGHTON, TAMMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEIKNESS, AMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEIKNESS, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEINEN, MARY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LEIRER, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEISCHNER, SHERRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEISURE, EVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEISURE, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEITNER, JENNIFER | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEITZMAN, VERNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| LEJARDE, ROSARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEJEUNE, LANORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEMANOWICH, THERESA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LEMASTER, CHRISTY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LEMASTER, DEBORAH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LEMASTER, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMELIN, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMELLE, CONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LEMELLE, KATHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEMIEUX, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LEMIRE, ANGELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEMIRE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEMKE, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEMMONS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMON, GABRIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMON, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEMONS, BOBBIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEMONS, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEMOTTE, KATHLEEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEMOX, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEMUS, LETICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LENK, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LENNON, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LENON, DARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LENORT, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LENS, AURELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LENT, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LENTINE, PATRICIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LENTINE, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LENTZ, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LENZE KAMERRER MOSS, PLC | J LENZE, J MOSS, L KAMERRER,A MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LENZE LAWYERS, PLC | JENNIFER A LENZE, AMANDA D MCGEE 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEO, JENNIFER | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, |

| Claim Name | Address Information |
|---|---|
| LEO, JENNIFER | ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| LEON, GUADALUPE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LEON, KARA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEON, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEON-TABOADA, MIGDALIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LEONARD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEONARD, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEONARD, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LEONARD, LATANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEONARD, LATANYA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEONARD, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEONARD, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEONARD, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEONARD, MARIE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| LEONARD, MARIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LEONARD, SHARONETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEONARDI, RANDI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEONBERGER, DEBORAH | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LEONE, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEOPARD, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEPE, MARGARITA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LEPIN, LINDSEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEPKOWSKI, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEPORE, GALE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LEPORIS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEPPER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEPPIG, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LERMA, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LERMA, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LERNER, ELISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEROY, MARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEROY, MARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| LESAGE, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LESCAILLE, MERCEDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESEBERG, LUCINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LESHER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESHINE, MARTHA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LESKO, MARGARET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LESLEY, NATARSHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LESLIE HARF | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LESLIE WARNER | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LESLIE, AMANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LESLIE, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LESLIE, DENISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LESLIE, ETHER | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LESLIE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESLIE, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESMEISTER, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LESNIAK, JANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LESNIAK, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LESTER, ADIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LESTER, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, ANITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LESTER, ANITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LESTER, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LESTER, DEBORAH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| LESTER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, ELLEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LESTER, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LESTER, NANCY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LESTER, PATRYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LESTER, RENEE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LESTER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LESTER, TAMMY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| LESTER, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LESTER, TAMMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LESTER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LESURE, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LETHCOE, AUDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LETHCOE, AUDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LETKE, PAULA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LETO, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LETT, AMBER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LETT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LETTIRE, MICHELE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LETTIRE, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LETTMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEU, CORY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LEVAN, MYRNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVANDO, VERA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEVARI, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVARIO, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVAY, TERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEVENBURG, PATRICIA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| LEVENSON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVENTIS, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEVEQUE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVERCOM, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVERETT, ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEVERING, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEVERING, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEVERING, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVI, JONIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEVIN, LOIS | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LEVIN, PAPANTONIO,THOMAS,MITCHELL & | PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEVINE, ANDREA | SALTZ, MONGELUZZI & BENDESKY, P.C. C/O LAWRENCE R. COHAN ONE LIBERTY PLACE |

| Claim Name | Address Information |
|---|---|
| LEVINE, ANDREA | 1650 MARKET ST 52ND FL PHILADELPHIA PA 19103 |
| LEVINE, ANNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEVINE, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEVINS-COMER, AULANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEVOYER, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEVULIS, LORREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEVY KONIGSBERG LLP | C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LEVY, BEAULAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEVY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEVY, GERALD | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LEVY, INA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEVY, JEARLEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEVY, MIRIAM | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LEVY, SHEILA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEVY, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEW, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWALLEN, MACHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEWANDOWSKI, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LEWANDOWSKI, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWANDOWSKI, LOUISE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LEWIN, COLLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWINSKI, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ANGELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LEWIS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LEWIS, ANN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LEWIS, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, ANNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEWIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LEWIS, BERLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, BETTY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEWIS, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEWIS, BRIDGET | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LEWIS, BRITTANY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEWIS, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| LEWIS, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, CANDACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, CARLA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LEWIS, CARLESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, CARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEWIS, CARRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, CHANTEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, CHRISTIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LEWIS, CINDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, CRYSTAL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| LEWIS, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, DARNICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEWIS, DARNICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEWIS, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LEWIS, DIANA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| LEWIS, DIANA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| LEWIS, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, DINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEWIS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LEWIS, E.J. | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LEWIS, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, ERNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, FIFI | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| LEWIS, FRANKIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LEWIS, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, GINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LEWIS, HANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, JACKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, JACKIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEWIS, JACKIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEWIS, JANETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LEWIS, JANNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LEWIS, JEANETTE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LEWIS, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, JOSEPHINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, JOYCE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LEWIS, JULIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 DIMATTEO, DANIEL J. MIAMI FL 33131 |
| LEWIS, KAISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, KAREN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| LEWIS, KARYEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, LAJOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LAKESIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEWIS, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| LEWIS, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEWIS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| LEWIS, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LETICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, LILLIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEWIS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LEWIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, MARY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| LEWIS, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, MERICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, MISSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LEWIS, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, MONIQUE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| LEWIS, PAMELA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| LEWIS, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LEWIS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, PEGGY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LEWIS, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, ROBERTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS, SAUNDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| LEWIS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LEWIS, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LEWIS, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LEWIS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LEWIS, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, TAMMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LEWIS, TERRI | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LEWIS, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LEWIS, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, URACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, VIVIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LEWIS, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS, VIVIAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LEWIS, VIVIAN | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LEWIS, WENDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LEWIS, WENDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEWIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LEWIS, YVETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LEWIS, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LEWIS-GOMEZ, NANNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEWIS-GOMEZ, NANNELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LEWIS-HORN, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LEWIS-JONES, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEYRER, MEREDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LEYVAS, LORETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LEZAMA, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LHOTA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIANI, MARTHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LIANZO, VICTORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIBERSTON, CAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LIBERT, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIBMAN, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LICH, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LICHENSTEIN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LICHTENFELS, REBECCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LICHTENFELS, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LICHTENWALNER, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LICHTIG, RITA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LICKTEIG, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LICKTEIG, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LICON, DORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LIDDELL, MYRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LIDDELL, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LIDDIL, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIDDIL, RITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LIDDIL, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIDDIL, RITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIDDIL, RITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIDDLE, MARYANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIDYOFF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEBEL, CATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEBERMAN, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEBERMAN, ASTRID | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LIEBERMAN, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIECHTY, JOAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LIENHART, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIEURANCE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIEVANOS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIEVANOS, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIEVANOS, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIGGETT, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIGGETT, EVELYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LIGGETT, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LIGGETT, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LIGGINS, TIANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LIGHT, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LIGHT, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHT, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LIGHT, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHT, ELAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIGHT, ELAINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LIGHT, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIGHT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIGHT, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIGHTCAP-MILLER, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHTFOOT, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIGHTSEY, DONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIGHTWINE, COLLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LIGNEY, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LIGNEY, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LIGNEY, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LIGNEY, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LIGON, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIHANI, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIKA, MEVLUDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILES, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILEY, JACQUELINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LILL, EVANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LILL, EVANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLARD, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILLEOIEN, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLIAM DELGUIDICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILLIE BROWN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LILLIE, LAMEQUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LILLIE, LAMEQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLIS, CONSTANCE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LILLY, ANITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LILLY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LILLY, SHAUNDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIM, ARWANI | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| LIMA, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIMING, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LIN, CHIN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LINARES, MAGDALENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LINCECUM, HELEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LINCOLN, KIMBERLY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LINCOLN, LANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIND, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDA CARNEY | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| LINDA DUNLOP | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDA EASTBURG | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDA FROMAN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LINDA LESMEISTER | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDA PERDOMO | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDA STANLEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LINDA WALKER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDAHL, CORAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LINDAHL, CORAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDAHL, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDAHL, VICKI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LINDAHL, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDAHL, VICKI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LINDAHL, VICKI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LINDBERG, CARMELA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| LINDBERG, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDBLOM, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDE, ANA VANDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDELL, SUELLA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LINDEMAN, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDER, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDGREN, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LINDGREN, KELLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LINDNER, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDQUIST, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDQUIST, SUZANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LINDQUIST, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDQUIST, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LINDQUIST, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LINDSAY, BREEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSAY, FLOSSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDSAY, KATIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LINDSAY, LARAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, CHARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LINDSEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDSEY, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDSEY, KIARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDSEY, LILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDSEY, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LINDSEY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINDSEY, MELINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINDSEY, OLIF | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDSEY, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINDSTROM, BARBARA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LINDSTROM, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINDTNER, DENISE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LINDY, TAMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINFIELD, BRENDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LINGARD, MARIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LINGEN, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LINGEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINGNER, ONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINHORST, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LINHORST, CAROL | NAPOLI SHKOLNIK, PLLC LOPALO, CHRISTOPHER R. 400 BROADHOLLOW, SUITE 305 MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| LINICOMN, VERTENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINICOMN, VERTENIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LINICOMN, VERTENIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LINK, BEVERLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LINK, GLENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LINN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LINNE, ALEXIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LINSCOMB, COURTNEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LINSEY, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LINSEY, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINSEY, MARILYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LINTON, JONI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LINTZ, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LINTZENICH, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LINVILLE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPCOMB, MADDONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LIPCOMB, MADDONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIPCOMB, MADDONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIPCOMB, MADDONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIPDSKI, MAGDALENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LIPFORD, BEATRICE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LIPKE, GEORGIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIPMAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPMAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIPMAN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIPMAN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIPPINCOTT, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LIPPOLT, LINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| LIPPS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPPS, PEGGY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LIPSCOMB, MINNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIPSEY, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| LIRANZO, EVELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LISA AYERS-ZIEGLER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LISA GARCIA | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LISA HOLIC | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LISA LOPEZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISA MILLS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISA PIGNATIELLO | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LISA RASH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISAK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LISENBY, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LISH, DENISE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| LISKEY, SHERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LISKEY, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LISLE, LORRAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LISLE, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LISS, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LISSIMORE, ANTOINETTE | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LISSIMORE, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISTENGART, JANIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LISTER, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LISTON, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LISTON, MARY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LITSON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITSON, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LITSON, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITSON, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LITSON, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LITTLE, AMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LITTLE, BONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LITTLE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITTLE, DEBRA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |

| Claim Name | Address Information |
|---|---|
| LITTLE, DERVIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LITTLE, ERMA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| LITTLE, GLORIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LITTLE, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITTLE, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LITTLE, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LITTLE, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITTLE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITTLE, VALISIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LITTLE, VALISIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LITTLEBIRD, CHLORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LITTLEJOHN, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LITTLEJOHN, TRACY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| LITTLETON, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LITTLETON, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LITTLJOHN, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LITVIN, EILEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| LIU, TANGELA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LIVAUDAIS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVAUDAIS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIVAUDAIS, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIVAUDAIS, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIVELY, TERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LIVENGOOD, BETSY BELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LIVESAY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIVESEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, ARCOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, JANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LIVINGSTON, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, JULIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LIVINGSTON, KATHRYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LIVINGSTON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| LIVINGSTON, SANDRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| LIVINGSTON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LIVINGSTON, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LIVINGSTON, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LIZAOLA, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LLANES, DEBRA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| LLINAS, ROSEMARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LLORIN, LENA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LLORIN, LENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LLORIN, LENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LLOYD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LLOYD, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LLOYD, JEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LLOYD, JEANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LLOYD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LLOYD, KELLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LLOYD, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LLOYD, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LLOYD, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LLOYD-LEE, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOBATO, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOBDELL, KATHERINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| LOBIANCO, DAWN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LOCICERO, ANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOCKARD, ELIZABETH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| LOCKARD, JOHNNA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| LOCKE, ASHLEY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOCKE, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKE, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKE, ASHLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOCKE, ASHLEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LOCKE, DANIELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOCKE, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKE, LINDA KLAUS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKE, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKETT, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LOCKHART, BARBARA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LOCKHART, BETSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKHART, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKHART, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKLEAR, BERNICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOCKLEAR, GEROLDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOCKLEAR, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOCKLEAR, VIRGINIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOCKLIN, TERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOCKWOOD, CHRISTIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOCKWOOD, SAMANTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOCKWOOD, VICKIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LODAHL, LISA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| LODGE, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LODHI, BEBEM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LODOVICO, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LODOVICO, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOE, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOE, TERRY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOE, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOE, TERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOE, TERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOEHR, MICHELLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| LOFGREN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOFLAND, NICOLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOFLIN, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOFQUIST, KELLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOFTON, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOFTON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOFTON, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOFTON, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOFTUS, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOFTUS, THERESE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY |

| Claim Name | Address Information |
|---|---|
| LOFTUS, THERESE | 11530 |
| LOGAN, BEVERLY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LOGAN, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LOGAN, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOGAN, JESSIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| LOGAN, MARILYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LOGAN, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOGAN, PAULETTE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOGAN, ROBERTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOGAN, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOGAN, SHUNTEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOGAN, WYNESTER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LOGGAINS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOGGIA, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOGOZZO, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LOGRASSO, CARMELA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LOGRIPPO, MARIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOHR, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOHR, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOHR, LAUREN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LOHR, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOHR, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOHRENZE, PATTY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LOISELLE, JAZMINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOKER, NANCY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LOKEY, JAMES AND LOKEY, MARIAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOLLAR, LAURAMAE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOLLEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOLLIS, GLORIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOLLIS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOLLIS, GLORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOLLIS, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| LOLLIS, GLORIA | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOMACK, SUSANNAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOMAS, MARYHELEN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| LOMAS, MARYHELEN | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| LOMBARDI, BERNADETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOMBARDI, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOMBARDI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOMBARDI, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOMBARDI, VALERIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOMBARDO, JEAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LOMBARDO, KATRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOMBARDO, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOMBARDO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOMBARI, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOMELI, FRANCISCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOMELO, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOMO, NAKESHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LON, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LONDON, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LONG, ANTONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONG, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LONG, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONG, CARLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LONG, CAROL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LONG, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, CRYSTAL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LONG, DARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LONG, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, DIANE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LONG, DONNA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| LONG, FRANCINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LONG, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LONG, JAMIE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| LONG, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, SHARON MONTGOMERY AL 36104 |
| LONG, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONG, LINDA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LONG, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LONG, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LONG, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, LOTTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, MARILYN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LONG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, MARION | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LONG, MARLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LONG, NOBUKO | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LONG, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LONG, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, RACHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LONG, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONG, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, TRINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONG, VIRGINIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LONGANECKER, MARYLOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGBERRY, AUTUMN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LONGENECKER, JOELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGFELLOW, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LONGLEY, LYNDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LONGMIRE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LONGMIRE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGMIRE, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| LONGMIRE, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LONGMIRE, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LONGO, BERNICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LONGO, VICTORIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LONGOBARDI, ROSA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LONGORIA, ALIMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LONIE, ALICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LONIGRO, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOO-LEW, CAROLINE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| LOO-LEW, CAROLINE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LOOKINGBILL, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOOKINGBILL, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOOKINGBILL, FRANCES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOOKINGBILL, FRANCES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOOMIS, DIANNE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| LOOMIS, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOONEY, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOOPER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOPA, ROSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPATKA, VICTORIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| LOPATO, ALEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOPER, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, ADELITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, ALMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, AMANDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LOPEZ, AMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, AMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOPEZ, ARCANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOPEZ, ARCANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, BARBARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOPEZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOPEZ, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOPEZ, BERNADETTE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LOPEZ, CAROL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| LOPEZ, CAROLINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, DARLENE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| LOPEZ, DARLENE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| LOPEZ, ELISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LOPEZ, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, FLORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, GAYLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LOPEZ, GRETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOPEZ, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOPEZ, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, JOSEFINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOPEZ, KATHRYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOPEZ, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, KRIS | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LOPEZ, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOPEZ, LOURDES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MARGEAUX | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| LOPEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOPEZ, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| LOPEZ, MARITZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ, MARTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOPEZ, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, MILAGROS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOPEZ, MILAGROS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOPEZ, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ROSA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LOPEZ, ROSIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| LOPEZ, SARA | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| LOPEZ, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ, SYLVIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LOPEZ, VANESSA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LOPEZ-LUCERO, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOPEZ-MONGUIA, SONIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOPEZ-MONGUIA, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOPEZ-REY, SELENA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOPEZ-REY, SELENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOPEZ-REY, SELENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOPEZ-RODRIGUEZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOPEZ-RODRIGUEZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOPEZ-RODRIGUEZ, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOPEZ-RODRIGUEZ, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOPOSKY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOQUIST, JANE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| LOR, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LORBER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LORD, CHRISTINE AND LORD, EDWARD | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LORD, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LORD, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LORD, JAYNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LORD, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOREDO, RHONDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LORENA GALLOW | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| LORENTZ, CHERYLL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LORENZ, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LORETH, JULIANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LORETTA BOOLUKOS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LORI BROWN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| LORI GUZIKOWSKI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LORI ZEOLI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNIK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LOS, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOSCHIAVO, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOSE, STACY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| LOSER, TONI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOSEY, HEATHER | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOSEY, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOSI, SANDRA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LOSOYA, EDNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOSTOCCO, GERALDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LOSTROH, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LOSURE, RHONDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LOTHIAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOTT, MARCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOTT, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOUDERBOUGH, ROSAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUDERMILK, ETHEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LOUDERMILK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUDON, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| LOUDON, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LOUGH, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUGHLIN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOUGHRAN, MAUREEN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| LOUGHRAN, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOUGHREY, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LOUHISDON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOUIS, JENELL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOUPE, ELSIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LOUQUE, SHEILA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOUT, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| LOUTHAN, BEVERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOUVIERE, MARIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOUVIERE, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVATO, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOVE, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, CLAIRE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| LOVE, DIXIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, JOELANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LOVE, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, LOLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOVE, LOLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOVE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE, REBECCA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOVE, RITA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOVE, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOVE, RITA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOVE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOVE, SHAWNEL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| LOVE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVE, TARA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| LOVE, TORY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOVE, TORY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOVE, TORY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOVE-CAMPBELL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVE-HOWARD, GLINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVEJOY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVEJOY, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVEJOY, VIRGINIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LOVELACE, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOVELACE, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOVELACE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOVELADY, CYNDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVELADY, CYNDY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOVELADY, CYNDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| LOVELADY, CYNDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOVELADY, CYNDY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOVELAND, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LOVELESS, TINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOVELESS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVELL, LAURA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOVELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVELL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOVELL, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVELL, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOVELL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVELL, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVERN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVETT, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOVETT, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOVETT-DURHAM, PATRICIA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| LOVETT-DURHAM, PATRICIA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| LOVIN, JENNIFER | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOVINCY, STEPHANIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LOVING, CAMISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOVITT, MAVIS | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| LOW, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOW, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOW, RHONDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LOWDER, BEVERLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOWDER, GEROLDINE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LOWE, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWE, ADRIENNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOWE, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOWE, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LOWE, CHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LOWE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWE, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| LOWE, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOWE, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOWE, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWE, GLORIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LOWE, JAMES AND LOWE, LAURA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| LOWE, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LOWE, KRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWE, LORENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWE, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LOWE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWELL, DIMITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWELL, DIMITY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOWELL, DIMITY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOWELL, JACKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOWENBERG, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LOWENBERG, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOWERY, ALLISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWERY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWERY, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWERY, CHRISTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWERY, DONNA NUNLEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LOWERY, ELEANOR | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| LOWERY, ELEANOR | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| LOWERY, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LOWERY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWERY, KAREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOWERY, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LOWERY, NICOLE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| LOWMAN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWMAN, JOANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| LOWMAN, JOANNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| LOWMAN, JOANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LOWMAN, JOANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LOWMAN, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LOWMAN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOWREY, BONNIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LOWREY, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWRY, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LOWRY, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOWRY, JESSIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LOWRY, PAMELA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LOYD, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOYD, CAROLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOYD, CAROLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LOYD, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LOZA, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LOZA, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOZADO, PAULA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LOZANO, JANIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| LOZANO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LOZANO, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LOZANO, ROSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LOZANO, ROSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LUALLIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUAVASA, DIANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUBAS-SIRIANNI, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUBBERS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUBCKE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUBIN, NOREEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| LUBINSKI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUBKOWSKI, HENRIETTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUBOFF, SUSAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LUCANTONI, YVETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| LUCAS, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LUCAS, CRESIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LUCAS, DIANNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| LUCAS, GERTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUCAS, JULIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, KARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, LUCILE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, NORMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUCAS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCAS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUCAS, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUCAS, SANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCAS, VIRGINIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| LUCCI, DOREEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| LUCENTE, KIMBERLYN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| LUCERO, ANANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCERO, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCERO, FRANCHESCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCERO, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCERO, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUCES, AIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCEY, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCIA, MELISSA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| LUCIANI, CARRIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| LUCIANI, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCIANI, CARRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LUCIANI, CARRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LUCIER, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCINDA DROST | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| LUCIO, MIGDALIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCIOUS, OZELL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| LUCIUS, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUCKETT, LORETTA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUCKEY, CARABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LUCKNER-BABASH, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUCY JITE-OGBUEHI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUCY JITE-OGBUEHI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LUDEKE, NAIDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| LUDEMAN, MARCIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUDINGTON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUDWICK, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LUDWICK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUDWIG, AMBER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUDWIG, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUDWIG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUDWIG, MELYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUECKE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUECKER, KATHERINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LUEDEKE, NADIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LUEDTKE, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUEDTKE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LUERA, JOSIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUERA, SANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUERA, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUERSSEN, EDWINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LUERSSEN, EDWINA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| LUETTE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUFFMAN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| LUFT, CAROL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUGLI, CHRISTINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LUGO, JULIENNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUGO, MARISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUJAN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUJAN, NORMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LUKASEWICZ, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LUKASIK, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUKE, OSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUKE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUKEN, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LUKEN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUKER, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUKIC, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUM, DAVID | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LUMAN, PATRICIA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| LUMAS, TANASHISKA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LUMBRERA, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUMPKIN, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUMPP, NANCY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| LUNA, ABBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUNA, BELINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUNA, BELINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LUNA, BISSOONDAI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LUNA, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNA, JESSICA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LUNA, JOSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNA, JUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUNA, MAGGIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LUNA, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| LUNA, NAYDA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| LUNA, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUNA, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUNA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| LUNA, VICTORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LUND, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUND, ELEANOR | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUND, JANE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| LUND, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUND, KARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUND, LAUREL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| LUNDBERG, REBECCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. INDIANAPOLIS IN 46204 |
| LUNDE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| LUNDON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNDQUIST, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET KOHRS, HIGHTOWER, LUNDY, LAKE CHARLES LA 07060 |
| LUNN, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| LUNN, ELLEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LUNN, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUNN, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| LUPE MATA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LUPE MATA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| LUPE, LAVINIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| LURTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUSARDI, MADELINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LUSBY, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| LUSBY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUSK, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| LUSTER, JO ELLEN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LUTE, BROOKE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTHER, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LUTHER, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUTHER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| LUTJENS, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTON, REBECCA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| LUTON, SALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTRINGER, LANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LUTTRELL, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTTRELL, SENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LUTTRELL, TA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTZ, CHRISTENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUTZ, CHRISTENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| LUTZ, CHRISTENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| LUTZ, EMMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| LUTZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LUTZ, KELLY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| LUTZ, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LUTZ, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LUYE, RITA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LYDAY, ERIKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYDEN, SHARYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LYDIA TORRES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LYERLA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYERLA, KATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| LYFORD, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYLE, DORRAINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYLE, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYLES, APRIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LYLES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYLES, BRENDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| LYLES, DORIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| LYLES, GERALDINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| LYMAN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYMAN, NANCY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| LYN, HEATHER | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| LYNCH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, CHERNICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| LYNCH, ELEANOR | MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNCH, JENNIFER | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| LYNCH, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNCH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYNCH, LADONNA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| LYNCH, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LYNCH, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LYNCH, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| LYNCH, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYNCH, SAUNDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| LYNCH, TINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| LYNCH, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNCH, WHITNEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYNCH-BRADSHER, KAYE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| LYND, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNN DONAGHY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| LYNN KERIAZAKOS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| LYNN, BETTYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYNN, ELOISE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| LYNN, JANNIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| LYNN, JUDY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| LYNN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYNN, KAY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| LYNN, SANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| LYNN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYON, VICKIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| LYONS, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, ALTHEA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LYONS, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYONS, BLANCHIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| LYONS, CHERYL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| LYONS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYONS, JEANNE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| LYONS, JESSICA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| LYONS, LAMESHIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LYONS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| LYONS, OLIVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| LYONS, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| LYONS, ROBIN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| LYONS, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYONS-FAIRBANKS, JANET | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| LYSZCZAK, MARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| LYTCH, TANISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| LYTLE, CYNTHIA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| LYTLE, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| M FABIAN, M BOTVINICK AND D BOTVINICK | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| M. BLACKMORE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MAASBERG, ANN | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MAASS, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MABE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MABILE, KATHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MABILE, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MABRY, MELISSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MABRY, NAKEYAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MABSON, LATAISHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MACALUSO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACAPULAY, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACARTHUR, LYNN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MACCIOLI, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MACCIOLI, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MACDONALD, CHRISTINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MACDONALD, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MACDONALD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACDONALD, MARY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| MACDONALD, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACDONALD, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MACDONALD, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACDOUGAL, SHERYL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MACE, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACE, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACERA, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACFARLAND, VICTORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MACH, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHADO, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHADO, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACHADO, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACHANGO, MADELEINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHI, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACHIA, REGINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MACIAS, ELEONOR | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MACIAS, FRANCIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MACIAS, FRANKIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MACIAS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACIAS, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MACIAS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MACIAS, ROSALINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACILHANEY, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACINTYRE, REBECCA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MACK, ARMENTHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MACK, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MACK, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACK, FELECIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MACK, GALEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MACK, JACQUELINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MACK, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MACK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACK, LINSHASA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MACK, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACK, NICOLINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACK, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MACK, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MACK, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MACK, QUEENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACK, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACK-GIBSON, AIMEE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MACK-MCCORMICK, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKAY, VELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MACKENZIE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKENZIE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACKENZIE, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MACKENZIE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKERETH, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKERT, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MACKEY, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, ELIZABETH ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, GERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACKEY, NINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MACKEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKEY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACKEY-JONES, BERTHA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MACKIEWICZ, JUMIATI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKIEWICZ, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MACKIN, VIVIAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, |

| Claim Name | Address Information |
|------------|---------------------|
| MACKIN, VIVIAN | ROBERT BRENT LOS ANGELES CA 90024 |
| MACKINAW, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MACKINAW, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACKINNEY, HEIDI | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MACKOUSE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACLENNAN, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACLEOND, RONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACMINN, GERALDINE N. ET AL, | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MACMURPHY, CHRISTINA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| MACNAUGHTON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACO, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACOMBER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MACON, LUCRITIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MACON, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MACON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MACON, TCIAYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MACY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADAJ-BERGER, JUDITH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| MADDALENA, DIANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MADDEN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADDEN, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADDEN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MADDEN, ELLA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| MADDEN, KAREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, KAREEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MADDEN, LAURIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MADDEN, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDEN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MADDEN, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MADDEN, SUE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MADDERN, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MADDOX, AMBER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL |

| Claim Name | Address Information |
|------------|---------------------|
| MADDOX, AMBER | NJ 08002 |
| MADDOX, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MADDOX, DEANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MADDOX, DOVIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MADDOX, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDOX, JENNY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MADDOX, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADDOX, KAREN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MADDREY, SHELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADDUX, LORAIN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MADEWELL, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADHO, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MADISON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADISON, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADISON, SHELIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MADISON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADISON, WILLIET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MADISON, WILLIET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MADISON, WILLIET | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MADISON, WILLIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MADISON, WILLIET | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MADOLE, KAREN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MADONNA MCALEER | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MADRAZO, TINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MADRETZKE, MICHELLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MADRID, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADRID, CLARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MADRID, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADRID, CLARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MADRID, CLARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MADRID, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADRID, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| MADRIGAL, BRIGIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADRIGAL, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MADRIGAL, SYLVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADSEN, DORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADSEN, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MADSEN, JACQULYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MADSEN, SHARRON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAESTRI, BONNIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MAFFEI, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAFFETT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAFFIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGALLANES, DANA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MAGANA, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGANA, GUADALUPE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MAGANA, GUADALUPE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MAGANA, GUADALUPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MAGAO, PAULA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MAGBAG, PRISCILLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAGBAG, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGEE, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAGEE, JOYCE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MAGEE, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGEE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGEE, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MAGEE, QUANDARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAGER, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MAGER, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAGER, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAGER, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAGER, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MAGERA, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| MAGG, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGGARD, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MAGGARD, HELEN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MAGGARD, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGGIORE, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAGHIAR, NIKKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGID, JOYCE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MIGLIORI, DONALD A. MT. PLEASANT SC 29464 |
| MAGILL, ANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MAGLIOCHETTI, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MAGLONE, VERONICA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAGNANTI, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAGNUSON, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAGRUDER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAGUIRE, ANA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAGUIRE, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MAGUREAN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHABIR, LILLIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAHAFFEY, LISHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAHALEY, RACHEL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAHAN, JERRI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MAHAN, LANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MAHARAJ, GENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAHARG, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHARG, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAHARG, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAHARRY, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHER, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHER, CINDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAHER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHER, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| MAHER, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHER, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MAHER-DRISCOLL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHINSKE, JANICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| MAHLERT, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHN, SARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAHOLICK, ELAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAHON, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MAHONE, HARRIET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MAHONEY, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHONEY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHONEY, JUDY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAHONEY, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MAHONEY, MAUREEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAHONEY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAHRA,, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHTANI, SHOBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAHUKA, TAMMYLEIGH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MAIBACH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIBACH, DAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAIBACH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAIBACH, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAIBACH, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAIDEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIDEN, RANDI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAIELI, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIER, AMANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAIER, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIER, JOANNA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MAIKHAIL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAIN, HOLLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAIN, RICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MAINE, JENNIFER | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MAINER, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAINES, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MAINES, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAINES, MELODY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAINORD, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAINVILLE, BOBBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAINVILLE, BOBBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAIOCCO, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAISH, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAITLAND, ELOISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAITLAND, ELOISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAITLAND, ELOISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAITLAND, ELOISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MAITLAND, ELOISE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MAJCHER, BONNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAJCHER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAJEED, NESHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAJEED, NESHA | CELLINO & BARNES, P.C. GOLDSTEIN, BRIAN A. 2500 MAIN PLACE TOWER BUFFALO NY 14202-3725 |
| MAJESKI, GEORGETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAJKO, KALEY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MAJOR, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAJOR, KATHRYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAJORS, MAMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MAJORS, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAKAROPLOS, DAWN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAKAS SR., JERRY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MAKER, MILDRED | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAKOR, ANNAMAE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MAKOR, ANNAMAE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MAKSYN, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MALANDRA, ELFREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALAPERO, MARIANNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| MALASKI, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALATINO, ANGELICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALAVES, CATHY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MALAZARTE, MYRNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALCHRIST, DONNA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MALCOLM, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MALCOLM, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MALCOLM, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MALCOLM, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MALCOLM, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MALDONADO, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALDONADO, ELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, GENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MALDONADO, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALDONADO, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALDONADO, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, MARIA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MALDONADO, MOISES EST OF SARA MALDONADO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MALDONADO, NOHELIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MALDONADO, PATRICIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, REJENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALDONADO, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALDONADO, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MALDONADO, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MALDONADO, VELSA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MALDONADO, VELSA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MALENICK, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MALEY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALGERI, JUDY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| MALHERBE, LOUANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MALIK, SHASHI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALINKY, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALINOWSKI, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALKIEWICZ, GINA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MALKIEWICZ, GINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MALLARD, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLARD, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLARD, JENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLARD, LILLIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| MALLARI, IRENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALLAS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLETT, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MALLETT, JOAN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MALLIA-STACHE, JO-ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MALLICOAT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLMANN, JAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALLON, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLON, KARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MALLON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALLORY, ARWYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALLORY, NANNIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MALLORY, REBA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MALLORY, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MALLORY, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MALLORY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MALLOW, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLOY, NORMA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MALLOY, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLOY, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALLOY, SHEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MALLOY, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALLOY, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALLUM, CYNDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALM, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALM, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALM, MISTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MALMBERG, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALONE, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALONE, DIANE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MALONE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONE, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MALONE, GRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONE, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONE, KANDICE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MALONE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALONEY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALONEY, RITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MALONEY, SILVANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MALOTT, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MALTESE, JENNA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALTOS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MALTOS, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MALVIN, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MALY, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAMIE HALL-NASH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAMIE HALL-NASH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAMON, EDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANAHAN, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MANAOIS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANCHA, JOANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANCINI, ANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MANCINI, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANCINI, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MANCINO, MARY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MANDEL, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MANDEL, MARCIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| MANDEL, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MANDIS, MAGDELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANDRELL, DARLA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MANERING, SAMANTHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MANES, LORI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MANESS, AUDREY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MANESS, JORDAN | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MANESS, RETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANESS-MCMINN, CHRISTIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MANEVICH, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANFREDE, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANFREDE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANGANO, HEATHER | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MANGERI, SANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MANGES, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MANGIONE, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MANGIONE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MANGOINE, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANGREN, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANGUM, CASSANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANHART, KATHLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MANIEKA GARRETT | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MANISCALCO, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MANIULIT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANKINS, JENNIFER | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MANLEY, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANLEY, KAREN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MANLEY, LETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANLEY, SABRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MANN, ERIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MANN, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, ERIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MANN, ERIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MANN, KATHE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MANN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MANN, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANN, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MANN, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, MICHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANN, NANCY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANN, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MANN, VENUS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MANNA, SANNA-MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNERS, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNI, DIANE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MANNING, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNING, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNING, HAZEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MANNING, HAZEL | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MANNING, KAREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MANNING, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANNING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANNING, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNING, MONIKA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MANNING, MONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNING, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MANNING, PHYLLIS | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MANNING, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNING, SHEILA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MANNING, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANNINGS, ALTHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANNS, MARLITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANRING, DIXIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MANSFIELD, CINDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MANSFIELD, KATHLEEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|------------|---------------------|
| MANSFIELD, KATHRYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 600 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MANSFIELD, STEPHANIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MANSFIELD, WILMA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MANSOURI, HEDIEH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANSUN, JUDITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MANSUR, NAJULLAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANTEGNA, DEBBI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MANTEL, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MANTHEIY, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANTOLINO, CORAZON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MANTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANTOVI, LORRAINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MANUEL, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MANUEL, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANUEL, JOSEFEA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MANUEL, KELLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MANUEL, KIMMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANUEL, LONNETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MANUEL, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MANUELE, MARY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MANUZON, ROSANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANWARREN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MANZ, ROBERT | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MANZANARES-VELASQUEZ, JEANNETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MANZI, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MANZI, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MANZI, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MANZI, TANIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MANZO, FERN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAPLES, ALBIZIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAPLES, REINESHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MAPP, VIRGINIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MAR-YAM-YAHRIB, AATEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARABLE, GWENDOLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MARABLE-DONOVAN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MARANO, BERNICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARASCO, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARBLE, ANNA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MARBLE, CHRISTINA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| MARBLE, ROCHELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARBLE, ROCHELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARBLE, ROCHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARBLE, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARCEL, JOYCE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MARCEL, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCEL, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MARCELLO, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCELLO, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARCELLO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHAND, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHANT, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHELL, AQUILANTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCHESANO, ROSEMARY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MARCHESE, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARCHESE, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARCHESE, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARCHESKIE, RACHAEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARCHETTI, CAMMY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| MARCHETTI, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCHMAN-FAKE, PEGGY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MARCIA RAY-KRIEGER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCIA WIDNER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MARCINEK, LORAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MARCLEY, DARSHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARCOLINE, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARCUM, ANNITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARCUM, BRENDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MARCUM, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCUM, CHRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCUM, SARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARCUM, SARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARCUM, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARCUS, DALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARCUS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARDEN, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARDEN, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARDEN, LOUISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARDEN, LOUISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARDIS, LEANN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MAREIRA, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAREK, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAREK, STARLETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARELLI, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARENT, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARES, URSULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARESH-DRISCOLL, BONNIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SCHULTZ, DEBRA LUFF, DALLAS TX 75231 |
| MARETT, KEVIN AND MARETT, LORI | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MARFISI, MINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARGARET CAMPBELL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARGARET GREENWALD | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARET GREENWALD | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGARET LAMAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARET LAMAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGARET MCCULTY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARET MCCULTY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGARETTE MCNEECE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARGARETTE MCNEECE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARGENE WIRTZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARGERUM, AGNES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARGIE CHARLIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MARGRETTA, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARIA HORTON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARIA HORTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARIA KLINE | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MARIA KUBIAK | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARIA KUBIAK | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARIA MYERS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARIA MYERS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARIA PADILLA, ANNA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARIA PEREZ | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MARIANACCIO, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARIANELA SANCHEZ | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| MARIANNE GENNARIO | WATERS & KRAUS, LLP MACLEAN, LESLIE 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| MARIE, MERYL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MARILYN MATESKI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MARIN, BECKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARIN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARIN, GRACIELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARINACCIO, BONITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MARINACE, JESSICA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MARINARO, DEBBIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MARINELLI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARINELLI, VERONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARINO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARINO, MARIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MARINUS, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARION HAMMITT | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARION HAMMITT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARION, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARISA SACKS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARK HARRIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARK HARRIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, & LUKEI, S 19 |

| Claim Name | Address Information |
|---|---|
| MARK HARRIS | CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARKARIAN, HILDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MARKER, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKEY, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKHAM, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKHAM, JENNIFER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARKHAM, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKHAM, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKHAM, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARKIN, TANYA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARKIN, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKIN, TANYA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARKIN, TANYA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARKLAND, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKLEY, LEIGH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKOVIC, DANIJELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKOVITZ, CATHY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MARKS, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARKS, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARKS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKS, LISA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| MARKS, MARY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MARKS, NELLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARKS, NELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARKS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKS, RUTH P. AND ALAN MARKS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MARKS, WEIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARKS, ZONIWEESE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARKUS, KELLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MARKUS, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARKWARDT, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARLAND, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARLEY, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARLIN, JULIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARLOW, AUDREY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MARLOW, AUDREY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARLOW, CONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MARLOW, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARLOW, WANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARLYS WRIGHT | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MARNEY, VIVIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARNEY, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARO, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAROFSKY, ADRIENNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MAROFSKY, ADRIENNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARONEY, LINDSAY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MAROTTA, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARPLES, CAROLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARQUARDT, COLLEEN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MARQUETT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARQUEZ, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, EDUVIJES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ, MARYLOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARQUEZ-LOPEZ, OMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARQUEZ-REPISO, ILEANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARQUIS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARR, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARRACCINO, JOSPEHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARRACHE, YVIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MARRERO, GLENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARRERO, LIBRADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARRERO, MARIA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MARRERO, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARRERO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARRIMON, BETTY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MARRIOTT, GENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARRON, MARIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MARRON, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MARROQUIN, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARROTT, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARROW, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARRUJO, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARS-PRINE, TAMMY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MARSCHKE, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSEE, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSEY, VIRGINIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MARSH, ABBY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MARSH, ALESHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSH, HETTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MARSH, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHAK, JODY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARSHALL, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, CHE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, ELISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHALL, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, ETHEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARSHALL, ETHEL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MARSHALL, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, JENNONE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARSHALL, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MARSHALL, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARSHALL, JOYCE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHALL, KATINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, LACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, LYTASHE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, MATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, PATRICIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| MARSHALL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSHALL, SANDRA | KIESEL LAW, LLP PALMER, MELANIE MENESES 8648 WILSHIRE BLVD. BEVERLY HILLS CA 90211 |
| MARSHALL, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARSHALL, TENEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL, TONYA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MARSHALL, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL-GRAHAM, MYRTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARSHALL-PARRIS, LATRECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARSON, JUDY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MARSTELLER, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARSTON, TERRY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MARSZALEC, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTEL, MINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTEL, MINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MARTELLA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTEN, EILEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTEN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTEN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTEN, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTEN, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MARTENS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTER, JAQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTHA HEMPHILL | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARTIN, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, ANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MARTIN, ANNEMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTIN, ARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, BONNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, CINDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, CLAUDIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN, CLAUDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, CONSTANCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARTIN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, DAWN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MARTIN, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARTIN, DIANNE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MARTIN, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, DONNA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MARTIN, DOROTHY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MARTIN, EARNESTINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MARTIN, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, ELISABETH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MARTIN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, ETHEL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MARTIN, EVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTIN, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, GLORIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MARTIN, JACQUELINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, JACQUELINE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, JAMESENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, JOANN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MARTIN, JOANNE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MARTIN, JOEANN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MARTIN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, JULIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| MARTIN, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTIN, KAREN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MARTIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, KARLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTIN, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, KATIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARTIN, KIMBERLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MARTIN, KIMBERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MARTIN, LARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, LAURENA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MARTIN, LESLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARTIN, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MARTIN, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTIN, LISA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MARTIN, LIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| MARTIN, LIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| MARTIN, LORETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, LOUISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, LYNDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, MARILYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| MARTIN, MARJORY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MARTIN, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MARTIN, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MARTIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, MELINDA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MARTIN, MURIEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, PHYLLIS | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MARTIN, PRISCILLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, RENELLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MARTIN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, RHONDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARTIN, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTIN, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARTIN, RHONDA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MARTIN, ROBIN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MARTIN, ROBIN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MARTIN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, SHELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, SHERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTIN, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTIN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTIN, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN, SONDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MARTIN, SONDRA | 75231 |
| MARTIN, SONJA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTIN, TAMIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTIN, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTIN, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN, WANDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MARTIN, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTIN-GORDON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIN-HATFIELD, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTIN-HATFIELD, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTIN-HATFIELD, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTIN-MCCLURKIN, OLETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINCHALK, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINDALE, GWINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, AILIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTINEZ, ALMA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MARTINEZ, ANGELINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, ANNA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARTINEZ, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MARTINEZ, CAMELLIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTINEZ, CARMEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MARTINEZ, CAROLINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTINEZ, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, CHARLOTTE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MARTINEZ, CLORISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MARTINEZ, DANIEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARTINEZ, DIANE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTINEZ, DINICE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DONILA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MARTINEZ, DONILA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MARTINEZ, ELISA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MARTINEZ, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTINEZ, ELOISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, ESTHER | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MARTINEZ, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTINEZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTINEZ, JAMIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MARTINEZ, JAMIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTINEZ, JAMIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARTINEZ, JAMIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MARTINEZ, JAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTINEZ, JULIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, KRISTI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTINEZ, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, LINDALEE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MARTINEZ, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, LYNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTINEZ, LYNDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARTINEZ, MARGARET | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MARTINEZ, MARGARET | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MARTINEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, MARIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARTINEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTINEZ, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARTINEZ, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINEZ, MARIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MARTINEZ, MARRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTINEZ, MARRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARTINEZ, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MARTINEZ, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MARTINEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MARTINEZ, MELINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MARTINEZ, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, MISTY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MARTINEZ, ORALIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| MARTINEZ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, ROSABELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, ROSALINDA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MARTINEZ, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MARTINEZ, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, SANTOS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, SHELBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MARTINEZ, SHIRLEY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MARTINEZ, SULEMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MARTINEZ, SYBIL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MARTINEZ, TAMMY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MARTINEZ, TANOA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTINEZ, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ-AUGUSTINE, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINEZ-BAEZA, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTINEZ-HERRON, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MARTINEZ-MELO, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| MARTINO-STRID, GRACE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MARTINOWICZ, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MARTINS, LORI | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MARTINSON, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MARTINTONI, MARIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MARTIRE, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MARTIS, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTLING, KATY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTONE, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MARTOVITZ, LAURA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTSOLF, TERESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTY, TAMMY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MARTZ, LYNNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MARTZ, LYNNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MARTZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARTZ, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MARTZ, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARTZ, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MARTZ, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MARUNA, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARUNA, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARVEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MARVIN, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARX, KAY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARX, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARX, YVONNE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MARXER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY BAKER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY BROWN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY CHRISTOPHERSEN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARY CHRISTOPHERSEN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY CURTIS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MARY DODD | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARY DODD | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY DRODDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MARY EDWARDS | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MARY ERPINAR | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MARY ERVI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MARY HAMMER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| MARY HAMMER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY KING | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARY MANZI | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MARY MANZI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MARY MCCAUGHAN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARY TAYLOR | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| MARY UNDERDALE | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| MARY YELVERTON | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MARZKA, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MASCHINOT, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASCHMAN, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASCHMAN, DANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MASCITELLI, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MASCITELLI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASHBURN, JANIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MASHELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASHIKE, KAREN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASI, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MASIELLO, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASKO, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MASLOWSKI, JANET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MASON, ANNIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MASON, BRENDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MASON, CHERYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MASON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, CHERYL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MASON, CHERYL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MASON, CLARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MASON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASON, CLAUDETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MASON, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MASON, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASON, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MASON, DELPHINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MASON, DONA AND MASON, KEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MASON, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
| --- | --- |
| MASON, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, HOPE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MASON, HOPE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MASON, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, LATRICE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MASON, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MASON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, MIRIAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MASON, PANDORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MASON, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASON, VICTORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MASON-REIBSON, MYNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASORTI, BECKI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MASSARO, ELISABETTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MASSENGILL, SHIRLEY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MASSER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSETTI, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MASSEY, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, EFFIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSEY, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASSEY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MASSEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASSEY, MARCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MASSEY, VALERIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MASSEY-GOLEMATIS, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MASSEY-GUINN, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSI, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASSICOT, KRISTIN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| MASSIE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASSIE, SANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MASSINGILL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MASSINGILL, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MAST, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAST, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MASTERS, KIM | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASTERS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MASTERS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MASTERS, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASTERS, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASTERS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MASTERS, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MASTERS, SUSANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MASTERSON, KATELYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASTERSON, NINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MASTERSON, NINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MASTERSON, NINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MASTRANDREA, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MASTRANGELO, HELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MASTRIANNI, JEAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MASTRIPPOLITO, KIM | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MASTRIPPOLITO, KIMBERLY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MASUD, FAIROZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATA, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MATA, ELVIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MATA, JOLYNN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MATA, LUPE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MATA, LUPE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MATA, LUPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MATAMOROS, ARACELI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATARAZZO, JENNIFER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MATATT, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATAYA, JENNIFER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| MATE, JOZSEFNE | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MATELJAN, CAROLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATELJAN, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATEO, GLADYS | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MATERASSCO, VITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MATEUS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHAT, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHE, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHENY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEOS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATHERNE, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MATHEWS, BOBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, CLAUDELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, DAWNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MATHEWS, JUNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MATHEWS, KIMBERLY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHEWS, NOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIES, ZOE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATHIS, ADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATHIS, ADA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIS, ADA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATHIS, ADA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MATHIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIS, MARCELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATHIS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHIS, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATHIS, STACEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MATHIS, TERI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MATHIS, TRACY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MATHSON, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHURIN, LILIAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATHURINE, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATIAS, ADILENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATIAS, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| MATIAS, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MATIAS, PAMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATIKONIS, JOANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MATLOCK, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATNEY, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATNEY, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATONIK, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATOS, TAISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATOS, WANDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MATOUS, FAITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATRANGA, CYNTHIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MATSAYKO, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATSON, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MATSUMOTO, LUANNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MATSUOKA, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTEI, MARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MATTEO, NICOLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MATTEONI, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MATTERN, GEORGIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MATTERN, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTESON, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MATTESON, VICKY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MATTESON, VICKY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MATTHEW, CAROLINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MATTHEW, CAROLINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MATTHEW, SHARON | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| MATTHEW, VERDMAY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MATTHEWS, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MATTHEWS, CAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MATTHEWS, CHAPLE MOORE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTHEWS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTHEWS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTHEWS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MATTHEWS, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTHEWS, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MATTHEWS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, ELISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MATTHEWS, EVELYNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MATTHEWS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, KAREN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MATTHEWS, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MATTHEWS, MEGAN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| MATTHEWS, MICHELLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MATTHEWS, OPHELIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MATTHEWS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTHEWS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTHEWS, PEARL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MATTHEWS, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MATTHEWS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTHEWS, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTHEWS, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MATTHEWS, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MATTHEWS, TAMMY | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MATTHEWS, WENDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTHEWS-HARDEN, ADRIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTHEY, PATRICIA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MATTHEY, PATRICIA | MOTLEY RICE, LLC LANCE OLIVER & DONALD MIGLIORI 28 BRIDGESIDE BLVD MOUNT PLEASANT SC 29464 |
| MATTHIS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATTIA, SHELAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MATTIA, SHELAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTIA, SHELAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTIA, SHELAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MATTICK, DIANE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTIE HOLLOWAY | MORELLI LAW FIRM, PLLC MORELLI, BENEDICT P & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| MATTINGLY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTINGLY, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTINGLY, JO | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MATTOCKS, ROBIN & WINTERROWD, LORNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MATTOS, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTOS, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MATTOX, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MATTOX, CANDANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTOX, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MATTOX, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| MATTOX, SHARA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MATTSON, LAVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTSON, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATTSON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MATTSON, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MATTSON, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MATTY, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MATULICH, ERIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MATUS, BOBBY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| MATZEN, YVONNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MAUCERI, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAUCH, FLORINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAUCH, FLORINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAUER, CHRISTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAUER, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAUER, SHARON | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MAULDEN, KATHERYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAULDEN, KATHERYN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MAULE-FIELDS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAULL, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|------------|---------------------|
| MAUPIN, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAUPIN, LYNDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MAUREEN LAURENT | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAUREEN LAURENT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAURER, TARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MAURIELLO, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MAURO, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MAURO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAURONI, CYNDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXA, MAXINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MAXAM, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MAXAM-FRANK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXEL, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXEY, TAMARA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MAXINE FLORES | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAXINE FLORES | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MAXON, JEANETTE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MAXSON, JILL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MAXTED, DEIRDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAXWELL, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MAXWELL, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXWELL, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAXWELL, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXWELL, DAWNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXWELL, JACQUELYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MAXWELL, KAREN | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MAXWELL, KIMBERLY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MAXWELL, PHEBE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAXWELL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MAXWELL, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAXWELL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAXWELL, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAXWELL, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAXWELL, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAXWELL, VICKIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MAY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAY, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAY, IDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MAY, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAY, IDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAY, IDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MAY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAY, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAY, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MAY, MICHELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MAY, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MAY, MYRTIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAY, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MAY, PENNY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| MAY, ROSEMARY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MAY, SUSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAY, TREVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAY-ROSARIO, VENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYBEE, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYBERRY, AILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYBERRY, SHERRY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAYE, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYER, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MAYER, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAYER, GINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAYER, JOAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MAYER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAYER, JODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYER, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYER, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAYES, CHARLEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAYES, LINNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYES, TONI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MAYETTE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAYFIELD, ALOMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYFIELD, GAYLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MAYFIELD, THEODORA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MAYFIELD, TORRIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MAYFIELD, TRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYID, MARISSA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MAYKOWSKI, DAWN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MAYNARD, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYNARD, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYNARD, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYNARD-SCHOOBAAR, GERVAISE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MAYNOR, SHANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYO, CALAMITY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MAYO, DIANA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MAYO, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYO, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYO, REBA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MAYO, RUTH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYO-FAULKS, CAROLYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAYOL, SUSAN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MAYON, ELAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MAYORGA, HILDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MAYS, ADRIENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYS, BOBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MAYS, MARGARET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MAYS, WILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAYS-DICKENS, SHUANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAYSON, GLADYS | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MAYSONET, ILEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAYTIDU, ROBERT | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MAZANETZ, BRENDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MAZARESE, MARIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MAZEAU-AHKEAH, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAZUREK, ELLEN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MAZUROWSKI, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MAZYCK, VALERIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MAZZARELLA, MARCIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MAZZEO, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAZZUCA, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MAZZUCA, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MAZZUCA, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MAZZUCA, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MAZZUCA, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MAZZUCA, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MC-CAW-MUSSIO, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCABEE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCADAMS, LOU | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCAFEE, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCAFEE, PAULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCAFEE, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCAFEE, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCAFFEE, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCAFFEE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCALEXANDER, ALICE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCALILEY, SUANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| MCALILEY, SUANNE | ANTHONY ST. LOUIS MO 63102 |
| MCALILEY, SUANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCALILEY, SUANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCALISTER, DELORIES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCALISTER, GENOVEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCALISTER, VALERIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCANALLY, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCANALLY, MARCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCANALLY, TANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCANDREWS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCANINCH, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCARTHUR, AMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCARTHUR, SYMPHONI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCAVEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCAVOY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCBEE, MONICA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MCBEE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCBRIDE, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCBRIDE, CARMEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCBRIDE, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCBRIDE, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCBRIDE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCBRIDE, MARLO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRIDE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRIDE, RAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRIDE, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBROOM, DEBRA ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCBROOM, KATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCBRYANT, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCCABE, BELINDA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MCCABE, JOLENE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MCCABE, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCABE, STACY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCABE, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCABE-GERMAN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCAFFERY, DONNA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCCAIN, ANN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCAIN, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCAIN, HILDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCAIN, MILDRED | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCAIN, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALEB, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALISTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, AMY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCCALL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, LOIS | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MCCALL, MARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCCALL, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCALL, SHUBIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCALLA, EMMA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MCCALLION, KELLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| MCCALLISTER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCALLISTER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCALLUM, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCALLUM, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCANDLESS, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCANDLESS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCCANE, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCANN, BRITTANY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCCANN, GINGER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCANN, HILDRED | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCANN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCANN, KRIS-ANN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCCANN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCANN, TEQUITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCANN-MUELLER, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCANTS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARGISH, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCARIUS, DANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCCARLEY, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCARLEY, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCARRELL, SAMANTHA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| MCCARTER, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCARTER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, ANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCARTHY, ANNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCARTHY, BARBARA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MCCARTHY, CAROLYN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCCARTHY, GERALDINE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MCCARTHY, KERRIE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCCARTHY, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTHY, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCCARTHY, MAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCARTHY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTHY, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCARTHY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTHY, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCARTNEY, CATHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCCARTNEY, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCARTY, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCARTY, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCARTY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTY, JERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MCCARTY, JERI | 75231 |
| MCCARTY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARTY, ROBIN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCCARTY, TONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCARVER, JANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MCCARVER, TRACY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCCARY, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCASLAND, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCASLIN, DANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCASLIN, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCASTER, SABRINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCCAULEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MCCAWLEY, SARITA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MCCLAFLIN, TERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCLAIN, BRENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, DON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCLAIN, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCLAIN, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, LOIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCCLAIN, MELISSA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCCLAIN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLAIN, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCLAIN, MELISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCCLAIN, MERRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCLAIN, RITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCLAIN, SELINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLAIN-COSTON, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLANAHAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLANAHAN, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCCLANAHAN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MCCLANAHAN, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCLANAHAN, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCCLANAHAN, REGINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MCCLARNON, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLEAD, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLEARN, MEILING | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLEARN, MEILING | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLEARN, MEILING | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCLEARY, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLELAND, MARIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCCLELAND, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLELLAN, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCCLELLAN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLELLAND, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLELLON, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLENDON, BRIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLENDON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLENDON, JUDY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCCLENDON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLENDON, SHANDA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MCCLENDON-MITCHELL, SPRING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCLENNEN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLENON, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLENTON, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCLENTON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLEOD, CORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLESKEY, FASHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLINTOCK, SONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLINTOCK, VIRGINIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MCCLINTOCK, VIRGINIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MCCLINTON, MAMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCLINTON-MATTHEWS, JULIE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MCCLOSKEY, CHARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCCLOSKEY, LAUREL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLOUD, MARGARET | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MCCLOUD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLUER, SHERILL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCLUNEY, ANGELEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLUNG, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLURE, CORREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCLURE, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCLURE, HEIDI | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MCCLURE, KATHY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MCCLURE, LINDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MCCLURE, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCLURE, MARGHANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCLURG, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCLUSKEY, MARYELLEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCLUSKY, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCOLLEY, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCOLLINS, SYLVIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCOLLUM, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOLLUM, WANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCCOMB, REBECCA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCOMBS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCONAHIE-GEORGE, KRISTIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCONKEY-LONG, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCONNELL, HEATHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCONNELL, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCONNELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCONNELL, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCONNELL, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCONNELL, WHITNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCONNER, FRANCES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCOOL, JACQULYNNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCOOL, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCORD, CAMELLA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MCCORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORKLE, AVA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCCORMACK, ARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| MCCORMACK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCORMACK, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCORMICK, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCORMICK, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCORMICK, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCORMICK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCORMICK, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCORMICK, LORI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCORMICK, MONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCORMICK, YVONNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCCORMICK-OTIS, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCORVEY, CHIQUETTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCOWN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOWN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCOY, ANNE-MARIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCCOY, AWILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, INA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, JANETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCCOY, JANETTE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCOY, JANETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCOY, JANETTE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MCCOY, JANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCOY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, KRYSTLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCOY, LUBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCOY, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCCOY, MONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCOY, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MCCOY, SATARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCOY, SHANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCOY, TAMARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCOY, TAMMY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCCOY, TAMMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCOY, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCOY, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCOY, TRACY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MCCOY, VICTORIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCCOY, WANDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MCCRACKEN, SUE-ELLEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCRAE, PEGGI | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCCRARY, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCRAY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCRAY, ESTELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCCRAY, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCCRAY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCRAY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCRAY, ODESSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCCRAY, WILLIAM | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCREA, TERRI | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MCCREADY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCREARY, WILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCREE, KAREN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCREIGHT, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCREIGHT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCRORY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCROSKEY, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCROSKEY, TONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCROSSEN, CYNDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCUE, THERESA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCCUIN, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MCCUIN, ELIZABETH | 77007 |
| MCCUIN, LATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEN, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCCULLEN, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCCULLERS, BEVERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCCULLERS, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCULLEY, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEY, LYNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCCULLEY, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLEY, STACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCCULLOUGH, HEIDI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCCULLOUGH, IRAZELLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCULLOUGH, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCCULLOUGH, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCULLOUGH, PEGGY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCCULLOUGH, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCULLY, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCCULTY, MARGARET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCCULTY, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCCULTY, MARGARET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCCULTY, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCCUMBEE, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCUMBER, EVELYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MCCUNE, ANITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCCUNE, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCCUNE, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCCURDY, CAROLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCCURDY, CINDY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCCURDY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCURDY, QUINDELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCCURTY, CORINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCDADE, MAUREEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCDADE, MAUREEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCDADE, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| MCDADE, MAUREEN | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCDADE, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDAMIEL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDANIEL, CORLA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MCDANIEL, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDANIEL, JACKIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCDANIEL, JILL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCDANIEL, LATASHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCDANIEL, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDANIEL, MELISSA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDANIEL, SYLENIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCDANIEL, WANDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCDANIELS, AMIKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCDEAVITT, CYNTHIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCDEAVITT, CYNTHIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCDERMAID, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDERMAND, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDERMITT-WEBER, EILEEN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MCDERMOTT, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCDERMOTT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDERMOTT, NANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOE, ELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, ANGELIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCDONALD, ANGELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MCDONALD, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, BEVERLY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MCDONALD, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, BRITTANY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCDONALD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, DIANA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCDONALD, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MCDONALD, FAYE | 75231 |
| MCDONALD, HELEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCDONALD, IRENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCDONALD, JAYD | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, JERRY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCDONALD, KRISTY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCDONALD, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, LILLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCDONALD, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCDONALD, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCDONALD, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCDONALD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, MATTHEW | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MCDONALD, MAYONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDONALD, MAYONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, MAYONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCDONALD, MAYONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCDONALD, NELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCDONALD, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCDONALD, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, ROBIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCDONALD, RUBY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCDONALD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD, SHELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDONALD, TAMMY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCDONALD, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDONALD-ADDISON, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCDONNELL, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCDONOUGH, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MCDONOUGH, COLLEEN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MCDOUGAL, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOUGALL, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCDOUGALL, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCDOUGLE, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCDOUGLE, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOWELL, DENISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDOWELL, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDOWELL, KRISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDOWELL, LAURIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MCDOWELL, MARGUERITE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MCDOWELL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDOWELL, NASHIRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCDOWELL, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCDOWELL, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCDOWELL, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCDUFFIE, FRANCINE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCDUFFIE, VESTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCDUFFIE, VESTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCELHANEY, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCELHANEY, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCELMEEL, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCELROY, CHRISTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCELROY, SHERRI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCELROY-ELLISON, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCELVEEN, PAULINE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MCELVENEY, JACQUELINE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MCELWEE, INGRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCENDREE, CONNIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MCEUEN, JOAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCFADDEN, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCFADDEN, DEBBY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| MCFADDEN, DEBBY | EDWARDSVILLE IL 62025 |
| MCFADDEN, MARILYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MCFADDEN, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCFADDEN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCFADDEN, SARAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCFALL, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFALL, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCFALL, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFALL, JANEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFALL, TASHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MCFARLAND, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCFARLAND, JANIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCFARLAND, KATHLEEN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCFARLAND-BOGAN, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCFARLANE, JENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCFATE, MADELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCFATE, MADELINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCFETRIDGE, EILEEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCGARRITY, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCGARRY, ALYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCGARTH, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGASKEY, KYNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCGAUGHY, JASSMEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGEAR, DOROTHY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCGEE, ALICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCGEE, BARBE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGEE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGEE, CHIQUITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGEE, CYNTHIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MCGEE, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCGEE, SHANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCGEE-LEMONS, DIANE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| MCGHEE, BAMBI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGHEE, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCGHEE, DELORES | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCGHEE, MICALYNE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCGIBBONEY, BRENDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| MCGILL, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGILL, JOHNNIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. 40 ETHEL ROAD EDISON NJ 08817 |
| MCGILL, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGILL, MELINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGILL, SARA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MCGILL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGILLIS, YVONNE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MCGINNIS, BERNADETTE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| MCGINNIS, PATTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MCGIRT, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGLOCKLIN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGLONE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGLOTHIN, RIKAYAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGLOTHIN, RIKAYAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGLOTHIN, RIKAYAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCGLOTHIN, RIKAYAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCGLOTHIN, RIKAYAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| MCGONIGLE, JOYCE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCGONIGLE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGONIGLE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGONIGLE, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCGONIGLE, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCGOUGH, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOUGH, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGOVERN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOVERN, FERN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MCGOWAN, ANGELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOWAN, CATHERINE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MCGOWAN, DELETHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGOWAN, LENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MCGOWAN, SHANNON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGOWAN, STEPHANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCGOWIN, ALEXANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCGOWIN, ALEXANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGOWIN, CHIQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGRADY, BETTY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MCGRADY, KARIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCGRAIL, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGRATH, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGRATH, GWENDOLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MCGRAW, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGRAW, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCGRAW, NICHOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGREGOR, KARIN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCGREGOR, KARIN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MCGREGOR, RUTHIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MCGREGOR, TERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCGREW, VONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCGREW, VONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGRIFF, MARQUETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCGRUDER, KAREN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCGUIRE, CHARLOTTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCGUIRE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGUIRE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCGUIRE, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MCGUIRE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCGUIRE, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCGUIRE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCHENRY, TERI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCHUGH, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|------------|---------------------|
| MCHUGH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCHUGH, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCHUGH, TREVA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCINERNEY, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCINERNEY, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCINNIS, LESLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCINNIS, MAJORIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MCINTIRE, REITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCINTOSH, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCINTOSH, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCINTOSH, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCINTOSH, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCINTYRE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCINTYRE, DARETHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCINTYRE, PEGGY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MCISAAC, VERONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCKAIN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKAY, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKAY, EMER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCKAY, HELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKAY, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCKAY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKAY, NORA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MCKAY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEAL, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEAN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKEE, ANGELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MCKEE, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKEE, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCKEE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKEE, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| MCKEE, DEBRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCKEE, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, MARTHA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKEE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKEE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKEE, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKEE, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCKEE, SUZANNE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MCKEE, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKEEVER, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKELLEY, DOMINQUE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCKELPHIN, JUDITH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKELPHIN, PAULETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKENNA, ANN-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENNA, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCKENNA, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCKENNA, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCKENNA, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENNA, STACI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKENNEY, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKENNEY, SANDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MCKENNEY, SHANEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENNIE, BERNICE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCKENZIE, ABBY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MCKENZIE, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKENZIE, EDRENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENZIE, JANNES; TONEY, GLENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKENZIE, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCKENZIE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKENZIE, KATHY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| MCKENZIE, QMETEE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| MCKEOWN, ELAINE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MCKERR, SARAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCKEW, SUSAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKIE, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCKIERMAN, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKIERMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKIERMAN, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKIERMAN, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCKILLOP, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCKILLOP, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKIM, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKIM, OPAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKNIGHT, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCKNIGHT, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKNIGHT, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKNIGHT, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCKINLEY, CAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINLEY, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINLEY, DEBERIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCKINLEY, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCKINLEY, LADY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINLEY, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINLEY, RAMONA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCKINLEY, SHEREE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCKINLEY, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, BROOKER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCKINNEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, DERLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, GERTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, HARRIET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCKINNEY, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MCKINNEY, JANET | 75231 |
| MCKINNEY, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, KAREN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCKINNEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCKINNEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKINNEY, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCKINNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINNEY, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, SCHUWONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, SHERRILL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKINNEY, TANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINNEY, VIRGIE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MCKINNON, BELINDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| MCKINNON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINSEY, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCKINZIE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCKINZIE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKINZIE, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCKINZIE, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCKNAB, KATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCKNIGHT, ANN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCKNIGHT, DELPHIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCKNIGHT, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCKNIGHT, KATHRYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCKNIGHT, ROSE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKNIGHT, THERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCKNIGHT, VERNELIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCKONE, CLARISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCKOY, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCKOY, MOYA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MCKOY, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| MCLACHLAN, DORRET | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL |

| Claim Name | Address Information |
|---|---|
| MCLACHLAN, DORRET | NJ 08002 |
| MCLAIN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLANE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLANE, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCLANE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLANE, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCLANE, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCLANE, MICHELLE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MCLAREN, ASHLEY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MCLAT, JEAN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MCLAUGHLIN, CAMILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLAUGHLIN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLAUGHLIN, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCLAUGHLIN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLAUGHLIN, MANDY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MCLAUGHLIN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCLAUGHLIN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLAURIN, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCLAURY, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLEAN, CAROL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCLEAN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLEAN, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, JILL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCLEAN, JILL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MCLEAN, JILL | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MCLEAN, MAJESTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAN, RUTH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCLEAN, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLEAREN, ANDREA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCLELLAN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCLEMORE, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLENDON, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCLENNAN, MARIANNE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| MCLEOD, OLIVIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCLEOD, OLIVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLEOD, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCLIN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCLOUGHLIN, SHARI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCLOUGHLIN, SHARI | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MCLUCAS, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MCLUCAS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMACKIN, VIOLET | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MCMAHAN, PATTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCMAHON, LESLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCMAHON, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMANIGLE, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMANUS, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MCMANUS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMANUS, LORRAINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCMANUS, LORRAINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMANUS, LORRAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCMANUS, SANDRA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCMANUS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMANUS, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCMANUS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMASTER, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMASTER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMASTER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMASTER, POLLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MCMATH, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCMATH, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMICHAEL, LORETTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMICHAEL, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMICKLE, LUANNE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MCMILLAN, CONSTANCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MCMILLAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLAN, GWENDOLYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMILLAN, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCMILLAN, JACQUELINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMILLAN, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMILLAN, JACQUELINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MCMILLAN, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCMILLAN, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLAN, MAKEISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLAN, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLEN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCMILLER, BERTHA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MCMILLER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLER-IFEADIKE, ROSALIND | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLIAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLIAN, CRISTIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MCMILLIAN, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMILLIAN, MILDRED | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCMILLIAN, MILDRED | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCMILLIAN, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMILLIAN-GRACE, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMINN, PATRICIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MCMONTGOMERY, LOIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCMORRIS, KATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCMULLAN, CLAIRE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MCMULLEN, CONCETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCMULLEN, DIXIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCMULLEN, DIXIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCMULLEN, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMURRAY, BEVERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MCMURRAY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCMURTREY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNABB, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNABB, HUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNABB, HUE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCNABB, HUE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| MCNABB, MARY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MCNAIR, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNAIR, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNAIR, LEDELL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MCNAMARA, BONNIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MCNAMARA, DEIDRE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCNAMARA, NORMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MCNAMEE, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCNAMEE, WINIFRED | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCNATT, VICKIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCNEAL, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEECE, MARGERETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCNEECE, MARGERETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCNEECE, MARGERETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCNEEL, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCNEELY, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEELY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEESE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEIL, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEIL, BRENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEIL, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCNEIL, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNEILL, COLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEILL, DEBRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCNEILL, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCNEILL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNEILL-GEORGE, DANGELA M | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| MCNELIS, ELISSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MCNESBY, JEANNINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MCNETT, JANE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A. MIAMI FL 33131 |
| MCNEVIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| MCNEW, DORIS | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MCNICHOLAS, SIOBHAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MCNICHOLS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCNULTY, GAIL | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MCNULTY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNUTT, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCNUTT, SARANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MCNUTT, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCNUTT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MCPARTLIN, MARY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| MCPHERSON, BETTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MCPHERSON, DAWN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCPHERSON, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCPHERSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCPHILLIP, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCPHILLIP, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCPHILLIPS, LAURIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MCPHILLIPS, LAURIE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MCPHILLIPS, LAURIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MCPHILLIPS, LAURIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MCQUADE, ROBIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MCQUAIN, LIBBY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MCQUATE, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCQUAY, WENDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MCQUEEN, DAPHNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCQUEEN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCQUILLAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCQUILLAN, MARY | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| MCQUILLEN, KAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCQUILLEN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCQUILLEN, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCQUILLEN, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCQUILLEN, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| MCQUILLEN, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCQUITTY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCQUOWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCQUOWN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCQUOWN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCRAE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCRAE, GWENDLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCRAE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCREYNOLDS, ELKE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MCSHANE, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCSHANE, DARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCSHANE, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MCSHEA, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MCSHERRY, REBECCA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MCSURDY, ROSINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCSWAIN, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCSWAIN, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MCSWAIN, PHYLLIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A LANGEVIN, DAVID M MINNEAPOLIS MN 55404 |
| MCTAMNEY, LAURALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCTAMNEY, LAURALEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCTAMNEY, LAURALEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCTAMNEY, LAURALEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCTAMNEY, LAURELEE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MCTIGUE, CAROLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MCVAY, MARCIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MCVAY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCVEAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCVEAN, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MCVEAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MCVEAN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MCVEAN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MCVEY, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MCVEY, LANA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST |

| Claim Name | Address Information |
|---|---|
| MCVEY, LANA | CHARLESTON WV 25301 |
| MCWATERS, LOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCWATTY, LORNA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MCWHORTER, MADGE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MCWILLIAMS, CATHERINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| MCWILLIE, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MCWILLIE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MCWOODS, SUNDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MCZEAL, ANISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEACHAM, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEACHEM, JERI | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MEACHEM, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEAD, NAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEAD, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| MEAD, STANLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADE, ARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MEADE, HEIDI | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MEADOR, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOR, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEADOR, CHRISTINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MEADOR, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOR, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEADOR, CHRISTINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEADOR, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOWS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOWS, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEADOWS, JUDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MEADOWS, LUANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEADOWS, MELISSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MEADOWS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEADOWS, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEADWOS, VICKIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MEADWOS, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEALS, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEALY, BECKY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEANS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| MEANS, BARBARA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEANS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEANS, LANDRIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MEARA, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEARS, FRANCIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEARS, MARCIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MEARS, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEARS, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEARS, MARCIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEARS, MARCIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEARS, ORAH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| MECADON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MECHELLE DOBBS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MECOM, SONJA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDCALF, MARJORIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MEDCALF, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDD, COURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDEIROS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDELLIN, GRACIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDFORD, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDFORD, NADINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDGES, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, ANDRIANA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MEDINA, ANGELINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEDINA, ANTOINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDINA, DENELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDINA, DESTINY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MEDINA, FRNACES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDINA, FRNACES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, FRNACES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEDINA, FRNACES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEDINA, IVELISSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDINA, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MEDINA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEDINA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEDINA, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEDINA, MIGDALIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MEDINA, MIGDALIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MEDINA, PHYLLIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MEDINA, RAQUEL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MEDINA, ROSA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| MEDINA, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDINA, VIENGXAY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEDINA,MIRNDA,POULOT,BARSA,BARRN,HAWRTH, | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC.; 19 CORPORATE PLAZE DR ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| MEDLENNOFF, PAM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDLEY, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDLEY, HELEN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MEDLEY, JENNIFER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MEDLEY, JODY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MEDLIN, DOROTHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MEDLOCK, EMILY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MEDLOCK, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDRANO, EMELIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDRANO, IRMA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MEDRANO, KIMBERLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MEDRANO, MOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEDRANO, NICOLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MEDSKER, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDSKER, PEGGY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MEDVED, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEDVED, PHYLLIS | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| MEEHAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEHAN, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEEK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEK, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEK, VIVIAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|------------|---------------------|
| MEEK, VIVIAN | 77098 |
| MEEKINS, DELZORA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MEEKINS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEEKINS, TELISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEKS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEEKS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEEKS, JESSLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEEKS, JESSLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEKS, JESSLYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEEKS, JESSLYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEEKS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEEKS, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEEKS, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEEKS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEERDO, ELEANOR ESTATE OF GEORGE MEERDO | WEITZ & LUXENBERG C/O F. ALEXANDER EIDEN 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MEFFORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEGARIOTIS, JOANNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MEGGETT, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEGHAED, SHARVAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEGHANA, JOSHI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MEHAFFY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEHR, HASINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MEHREN, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEIER, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEIER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEIER, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEIER, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEIER, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEIER, CYNTHIA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MEIER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEIERS, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MEIKLE, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MEINERS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEINHARDT, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEINHOLD, CORINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MEIROWITZ, HARRIETT | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MEISINGER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEISTER, KAREN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MEIXNER, ELLEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MEIXNER, ELLEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MEJIA, AHUILITZLI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MEJIA, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEJIA, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MEJIA, MIRYAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEJIA, NELLY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MEJIA, TRISHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MEJIA, ZENAIDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MELANCON, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELANCON, KATHERINE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MELANIE H MUHLSTOCK/PARKER | WAICHMAN LLP; 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MELANIE TRUDEAU | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELANSON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELANSON, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELANSON, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MELANSON, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MELBA RODRIGUEZ | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MELBERGER, BERNADETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MELBY, MELISSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MELCHER, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELCHI, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELCHIOR, JOAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MELDER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MELDER, BRENDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELE, ELEANOR | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MELENCIANO, ISABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELENDEZ, ALIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELENDEZ, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MELHORN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELILLO, MONICA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MELINDA BOHLMAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P. 40 ETHEL ROAD EDISON NJ 08817 |
| MELISSA BURKE | FLETCHER V. TRAMMELL BINSTOCK, MELISSA & TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MELISSA GIRTON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MELISSA GIRTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MELISSA NELSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELISSA RAULSTON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MELISSIA BOHNET | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MELIUS, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELL, JOYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MELL, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELLINGER, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELNYK, STEPHANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MELNYK, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELSON, CANDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MELTON, DOROTHY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MELTON, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELTON, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MELTON, KELLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MELTON, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELTON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MELTON, SLOANE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MELTON, TAMI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MELTON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MELTZER, ELISE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MELVILLE, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MELVIN, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MELVIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MELVIN, YVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEMEH, IJEOMA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MEMOLI, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENA, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MENA, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MENARD, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDEL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDENHALL, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDENHALL, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDES, DEBRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MENDES, NICOLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MENDES-HOLMES, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDEZ, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDEZ, DELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENDEZ, DELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MENDEZ, DELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDEZ, ESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDEZ, MORENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MENDEZ, NILDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MENDEZ, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MENDEZ, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENDICINO, LORI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MENDO, JULIETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MENDONSA, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MENDOZA, ADELAIDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MENDOZA, AMIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MENDOZA, BRIDGET | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MENDOZA, CONSTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDOZA, FLORENCE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, JULIETA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MENDOZA, LETITIA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MENDOZA, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDOZA, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENDOZA, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MENDOZA, MARIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MENDOZA, MARIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MENDOZA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENDOZA, VANESSA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MENEFEE, ELVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENEFEE, GALE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENEFEE, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MENEFEE, NASHERNEDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MENEFEE, TEMEKA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MENENDEZ, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENENDEZ, JESSICA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| MENESES, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MENG, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENG, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENG, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENG, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MENG, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENGEL, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MENHAL, PATTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MENHAL, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENKING, DORIS | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MENNE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENNELLA, THEODORA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| MENNOR, TERRI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MENOKEN, JUANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MENOKEN, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENSTER, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENSTER, KRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| MENSTER, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENSTER, KRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENSTER, KRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MENTO, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MENTO, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MENTO, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENTO, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENTO, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MENUCK, JACQUELINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MENZEL, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MENZEL, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MENZEL, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MEO, CONSTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERCADO, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MERCADO, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERCADO, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCADO, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MERCADO, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MERCADO, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERCER, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCER, JEAN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MERCER, JEAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MERCER, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MERCER, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MERCER, LINDA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MERCER, MELONEE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MERCER, PIER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MERCER, REBEKAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERCER, ROBERT C AND MERCER, KATHLEEN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MERCER, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCER, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERCHANT, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MERCHANT, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MERCHANT, VIVIAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MERCIER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERECKA, SAN JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MERECKA, SAN JUANITA | 75231 |
| MEREDITH, AISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEREDITH, AISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEREDITH, AISHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MEREDITH, AISHA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MEREDITH, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MEREE, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERENA, JOSEPHINE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MERENDA, TAMARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MERICLE, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERIDA, KARYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MERINO, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MERINO, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERIWETHER, TONI | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MERKLE, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERKLE, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MERKNER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERLO, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRELL, GINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MERRELL, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MERRICK, ALTHEA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MERRICK, ALTHEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MERRILL, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MERRILL, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRILL, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRILL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRIMAN, BRENDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MERRIMAN, EBONEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRIMAN, EBONEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRIMAN, EBONEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MERRIMAN, EBONEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MERRIT, NADIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MERRITT, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MERRITT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRITT, FRAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MERRITT, FRAN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRITT, FRAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRITT, FRAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MERRITT, FRAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MERRITT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRITT, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRITT, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRIWETHER, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERROW, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERRYFIELD, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERRYMAN, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MERRYMAN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERRYMAN, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MERSINO, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MERSON, DAWN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| MERZ, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MERZ, JEANNIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MESCIA, CHRISTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MESCIA, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MESEROLE, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MESKISESKIS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESLER, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MESLER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSENGER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSERLI, CAROL A AND MESSERLI, TERRY A | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MESSINA, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MESSINA, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MESSING, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| MESTRE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METCALF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METCALF, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METCALF, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METCALF-STEM, TINA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| METCALFE, CORDELIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| METCALFE, CORDELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METHENEY, SHIRLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| METHENEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METOYER, CHARLOTTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| METSCHER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METTETAL, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| METTLER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| METTS, CATHY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| METZ, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| METZ, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METZ, TIFFANY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| METZ, TIFFANY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| METZ, TIFFANY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| METZ, TIFFANY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| METZ, TIFFANY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| METZ, TIFFANY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| METZGER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZGER, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| METZGER, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| METZGER, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METZGER, JOYCE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| METZGER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZGER, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| METZKE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZLER, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METZLER, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| METZLER, DIANNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| METZLER, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| METZLER, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| METZLER, DIANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| METZLER, DIANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| METZLER, JUDITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| METZLER, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE, ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| METZLER, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| METZNER, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, ALISON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MEYER, ANDREA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MEYER, ANGELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MEYER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MEYER, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYER, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, DEIRDRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYER, GAIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MEYER, JOLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MEYER, LUCINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, MARIJO | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MEYER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEYER, PHYLLIS | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MEYER, RUDEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MEYER, SONIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MEYERS, DESIREE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MEYERS, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MEYERS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| MEYERS, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYERS-BURNS, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MEYHOFER, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MEZA, GUADALUPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MEZA, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MICALLEF, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHAEL, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MICHAEL, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAEL, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHAELIS, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MICHAELS, ALICE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MICHAELS, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAELS, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAELSON, BARBARA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MICHAELSON, KIM | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MICHALES, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MICHALES, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHALIK, FELICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHALSKI, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MICHALSKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHALSKI, WENDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MICHAUD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHAUD, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MICHAUD-SCHEVIS, MICHELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHEL, DOLORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MICHEL, JANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHELE VITALE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MICHELLE ALVAREZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHELLE CLARK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHELLE MAY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MICHELLE MAY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MICHELLI, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MICHELS, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MICHINI, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MICHLES, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICHLONEY, MARTHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MICHNOWSKI, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MICHON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MICHOT, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICK, LU | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MICK, LU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICK, LU | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MICK, LU | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MICKELSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MICKENS, GLADYS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MICKEY, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIDDAUGH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIDDLEBROOKS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIDDLETON, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIDEY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIERA, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIERA, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIERA, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIERA, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MIERA, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MIGHT, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIGUEL, ILIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MIGUEZ, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIHALITSAS, ANTONIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIJANGOS, EUSEBIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MIJARES, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIKELS, JUNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MIKI, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIKKELSEN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIKKELSEN, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MIKKELSEN, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MIKOLAJCZAK, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIKULA, WENDY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| MIKULKA, LOIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MIKUS, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILAM, TONI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MILAM, TONI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILAM, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILANO, LUCI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN; 800 S GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILBURN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILBY, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILBY, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILDRED JOHNSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILEM, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILES, AMANDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILES, ANTOINETTE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MILES, APRIL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILES, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILES, BELINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILES, BETTYGLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILES, BEVERLY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MILES, COURTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILES, JUANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILES, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILES, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILES, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILES, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILES, SHANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILETICH, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILEY, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILEY, DIANA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MILFORD, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILFORD, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MILGRIM, JIMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILHOUSE, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILIAN, NIRIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILIANO, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILICH, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MILICI, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILINA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILINA, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILITELLO, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILITRANO, ELIZANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLAR, EVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLAR, EVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLAR, EVE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MILLAR, EVE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MILLEN, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MILLER, ALLEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, ANN AND MILLER, JEFFREY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MILLER, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILLER, BERNADINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, BETSY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, BRONWYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLER, CAROL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILLER, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. |

| Claim Name | Address Information |
|---|---|
| MILLER, CAROL | & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MILLER, CAROLANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CATHIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, CERMORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, CHERIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MILLER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, CIMME | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MILLER, CLARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, CONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, CRISTINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MILLER, DARLENE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, DENISE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MILLER, DIANE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| MILLER, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, DORIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MILLER, DOROTHY | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| MILLER, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, EDEN | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MILLER, EDEN | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MILLER, ELAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLER, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, ELENA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, |

| Claim Name | Address Information |
|---|---|
| MILLER, ELENA | NICHOLAS LAKE CHARLES LA 07060 |
| MILLER, ELIZABETH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MILLER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, ELONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MILLER, GAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, GEORGIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, IDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, IMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, INA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, INA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, JACQUELINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MILLER, JANET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MILLER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, SHARON MONTGOMERY AL 36104 |
| MILLER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MILLER, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, JOSEPHINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLER, JUDITH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MILLER, JULIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILLER, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, JUSTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, KAREN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MILLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MILLER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, KATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MILLER, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, KAYDEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, KIMBERLEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, LABRONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, LEANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, LEIGH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, LESLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, LILIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLER, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLER, LINDSAY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLER, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, LISA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MILLER, LIZABETH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MILLER, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| MILLER, LORETTA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MILLER, LORETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILLER, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLER, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, LORRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, LULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, LYNNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MILLER, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MARGE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MILLER, MARGERY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MARILU | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, MARILYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MILLER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, MICHELLE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MILLER, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, NANCY AND REIS, JOAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MILLER, NANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, PAM | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, PAMELA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MILLER, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MILLER, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, PAULINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MILLER, PRUDENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, RACHEAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, RENATE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, ROBIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MILLER, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, ROBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MILLER, ROBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MILLER, ROBIN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| MILLER, RONALD RAYMOND, EST OF V MILLER | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MILLER, RUTHANN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, SABRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLER, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, SAUNDRA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MILLER, SHANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, SHARRON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILLER, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLER, SHIRLEY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, SONYA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MILLER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLER, SUSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MILLER, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TAMRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TASHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MILLER, TIERNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, TRACY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, VERONICA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MILLER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLER, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLER, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLET, RUBY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MILLETT, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLICAN, AUNDREAX | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MILLIER, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLIGAN, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MILLIGAN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLIGAN, VICKEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLIKEN, MAUREEN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MILLINER, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLING, SHANNON | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MILLING, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLINGER, SUNNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLIORN, MICHELE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILLISON, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MILLS, AMY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MILLS, ARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLS, BESSIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLS, BESSIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MILLS, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLS, CAROLYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MILLS, CAROLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLS, CAROLYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MILLS, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MILLS, CAROLYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| MILLS, CATHY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MILLS, DELORES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MILLS, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS, DIANNA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MILLS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLS, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MILLS, EFFIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MILLS, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLS, ERMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MILLS, HAZELENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLS, JOSIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MILLS, JULIET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MILLS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS, LIDIA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MILLS, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MILLS, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MILLS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILLS, MERILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLS, SHERI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLS, VALERIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MILLS-ALEXANDER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILLS-MCCOY, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MILLSAPS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILNE, VIRGINIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MILNE-PEDERSEN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MILNER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILNER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MILO, ERLINDO | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MILO, GLORIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| MILORO, ELIZABETH | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MILSTEAD, DEBRA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MILTON, BETTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MILWOOD, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MIMS, ANGELICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MIMS, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIMS, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIMS-MYERS, OLIVIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MINARD, TOMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINATREA, NERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINCH, SONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINDOCK, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MINER, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINER, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MINER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MING, AMANDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MING, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MING, GAYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MINGGIA, VANESSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MINICK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINIELLY, KIMBERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MININNI, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINIX, VERONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINIX, VERONICA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MINJAREZ-HOLMES, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINK, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MINK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINKLER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINNA, TONYA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MINNER, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINNICK, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINNICK, MICHAELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINNIE NANCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MINNIE NANCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MINNIEFIELD, RUBY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MINNIX, CHANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MINOR, BRIDGETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINOR, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MINOR, SYLVIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MINOR-JACKSON, DEENEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MINSQUERO, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINTER, ANN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| MINTON, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MINYARD, FLORENCE JONES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MINYARD, TRACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MINZGHOR, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIOLEN, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIRABAL, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRABELLI, CECILIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MIRABELLI, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRACLE, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIRACLE, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRACLE, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MIRACLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MIRANDA, ANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MIRANDA, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRANDA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRANDA, MARGO | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MIRANDA, MARIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| MIRANDA, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIRANDA, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MIRANDA, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MIRANDA, VERONICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MIRCHANDANI, RAJINI | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MIRE, MICHELE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MIRELES, JOSEFINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MISARES-MOTRONEA, VALERIA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MISBACH, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MISCHLER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MISFELDT, GLORIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MISHOE, LAFAYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MISIR, JULIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MISKOFSKI, KERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MISURA, BONNIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ANSELMA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MITCHELL, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, ARETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MITCHELL, BERNADETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, CALISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, CHINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MITCHELL, CHRISTINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MITCHELL, CHRISTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MITCHELL, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, CLARISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MITCHELL, CLAUDINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MITCHELL, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, CYNTHIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MITCHELL, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MITCHELL, DARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MITCHELL, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MITCHELL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MITCHELL, DENISE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MITCHELL, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, EVETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, HEATHER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, IMOGENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MITCHELL, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JANE | 75231 |
| MITCHELL, JANE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MITCHELL, JANE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MITCHELL, JEANETTE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MITCHELL, JEANINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MITCHELL, JENNIFER | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MITCHELL, JOY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, JULIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, JULIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, JULIET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHELL, JULIET | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MITCHELL, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MITCHELL, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, KATHRYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MITCHELL, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| MITCHELL, LAURA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| MITCHELL, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, LAURIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MITCHELL, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LAURIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHELL, LAURIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MITCHELL, LETITIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MITCHELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MITCHELL, MARZETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, MYRTLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MITCHELL, PATRICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| MITCHELL, PATRICIA | EDWARDSVILLE IL 62025 |
| MITCHELL, PAULA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MITCHELL, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, ROSE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MITCHELL, ROSE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MITCHELL, ROSE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MITCHELL, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MITCHELL, ROZENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, SABRINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MITCHELL, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MITCHELL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHELL, TISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL, TRENISE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| MITCHELL, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL, VONCIELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHELL-EVAK, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHELL-TILLEY, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHEM, CARLETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHEM, CARLETTA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MITCHEM, CARLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHEM, CARLETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHEM, CARLETTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MITCHMORE, KRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MITCHUM, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MITCHUM, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MITCHUM, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MITCHUM, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MITCHUSSON, RHONDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MITTS, HEATHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MIXON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIXON-GIBSON, NAOMI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MIZAK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIZE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIZELL, ADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MIZELL, CARLENE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MIZELL-WILLIAMS, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MKRTCHYAN, ELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOAK, JEANNETTE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MOBLEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOBLEY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOBLEY, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOBLEY, DOROTHY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MOBLEY, DOROTHY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MOBLEY, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOCADLO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOCERI, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOCK, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOCKLER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MODENESSI, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MODENESSI, DORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MODISETTE, MARTHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MODISETTE, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MODISETTE, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MODISETTE, MARTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOE, CORRINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MOELLENDORF, MARALEE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOELLER, COSETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MOERS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOFFATT, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOFFETT, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOFFETT, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOFFITT, ELEANOR | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MOFIELD, LEONA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOGAN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOHAMED, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHAMMAD, CYNTHIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |

| Claim Name | Address Information |
|------------|---------------------|
| MOHAMMAD-ZADEH, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHAMMADI, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHAMMED, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOHAMMED, TAHIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHEAD, CHRISTIANA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MOHLER, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHLER, KELSEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHLER, LISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOHLER, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHR, ALLANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHR, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOHRE, LILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOHROR, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOHROR, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOHYDE, PATRICE AND SCALIZI, MICHAEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MOISE, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOJARADI, STEPHANIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MOLDENHAUER, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOLER, LANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MOLINA, DAWN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MOLINA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLINA, PEDRO | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOLINA, YOLANDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MOLINAR, STEPHANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOLINARO, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLINELLI, LOURDES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MOLINSKI, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLKO, SHIRLEY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MOLL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLLER, ANTOINETTE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MOLLERE, BEATRIZ | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOLLEUR, JOLIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MOLLEUR, JOLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOLLOY, NICKI-ANN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MOLLOY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOLLOY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLLOY, VICKI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOLNAR, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MOLNAR, BARBARA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD., SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| MOLNAR, BARBARA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOLNAR, BARBARA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MOLOGNE, KALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOLTER, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOLY, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOMAN, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOMOKI, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOMOU, HORTENSE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MONA HAMMONS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MONACO, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MONACO, DELIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MONACO, JANET | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| MONAHAN, SHANNON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| MONAHAN, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MONCADA, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONCALIERI, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONCHILOVICH, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONCY, AMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONDOK, GRACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONDRAY, ALFREDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MONDRO, ARLENE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MONDUL, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONDY, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONDY, OLEVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MONDY, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONE, NEETA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MONFET, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MONGE, LORI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MONGELLI, LISA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONGO, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONGONE, ANGELINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MONIA, JANER | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| MONIA, JANER | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MONICA GRAVES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONIZ, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONJE, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MONKEMEIER, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONKEN, MONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONKIEWICZ, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONKS, VALARIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MONLUX, ROXANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MONNIER, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONREAL, KRISTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MONROE, CAROL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MONROE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, DORIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MONROE, EXIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MONROE, EXIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MONROE, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MONROE, ISABELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, JAYME | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MONROE, JERRILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, KHALID | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MONROE, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MONROE, MARTHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MONROE, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONROE, MARY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MONROE, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONROE, PAMELA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MONROE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, TAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONROE, TAMMY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| MONSON, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MONSOUR, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MONTAGUE, LEATHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MONTAGUE, SHANNON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MONTAIE, NAOMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTALVAN, BERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTALVO, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTALVO, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MONTALVO, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MONTALVO, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MONTALVO, RAMONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MONTANA, AMY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MONTANEZ, SELINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| MONTANEZ, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MONTANO, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTANO, PENNY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MONTANO, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTANO, PENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONTANO, PENNY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONTE, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MONTE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTEJANO, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTEJO, MARIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MONTELEONE, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTERO, LUZVIMINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTERROSO, JOANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MONTERROSO, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTERROSO, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONTERROSO, JOANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONTES, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTES, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTES, SYLVIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MONTEZ, EVA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MONTEZ, EVANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTGOMERY, BROKIKIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, CHARLENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MONTGOMERY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTGOMERY, JESSICA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MONTGOMERY, JOHN P EST OF K MONTGOMERY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MONTGOMERY, JOYCE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MONTGOMERY, LILLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MONTGOMERY, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTGOMERY, MARLO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTGOMERY, MELANIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MONTGOMERY, ROCHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTGOMERY, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MONTGOMERY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTGOMERY, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTIE, PATRICIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| MONTIEL, CHRISTINA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MONTIHO, MARLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MONTIJO, TRACY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MONTOOTH, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTOSA, SYLVIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MONTOSA, SYLVIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MONTOYA, ANNABELLE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| MONTOYA, ERNISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONTOYA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTOYA, MARIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MONTOYA, MARY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| MONTOYA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONTOYA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONTOYA, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONTOYA, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONTSINGER, JENIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MONZON, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONZON, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MONZON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MONZON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MONZON, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MONZON, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MONZON, MARIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MOODY, ANN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOODY, CARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOODY, JAYMIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOODY, JAYMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOODY, JOY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MOODY, KAITLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOODY, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOODY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOODY, LYNDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOODY, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOOLAH, PATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOOMEY, JANE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MOON, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOON, COYOTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOON, JILL | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| MOON, KOURTNEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOON, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOON-GAINES, HELEN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| MOONE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOONEY, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOONEY, ELIZABETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOONEY, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, AMIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MOORE, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOORE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, ANNA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, ANNIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, APRIL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, AUDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, BARBARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| MOORE, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, BARBARA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MOORE, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, BERNADINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, BERTHA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MOORE, BETTY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MOORE, BLONDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, CASSANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, CHARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, CRYSTAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOORE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, DARLENE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MOORE, DAWN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MOORE, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DEANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOORE, DEANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOORE, DEBORA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| MOORE, DEBORA | 14202-3725 |
| MOORE, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MOORE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MOORE, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, DOROTHY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOORE, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, EPHYANIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MOORE, ERICA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, GERTIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MOORE, GRACE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MOORE, GRACE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| MOORE, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, HELEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MOORE, HWA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOORE, JACQUELIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, JAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JANICE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MOORE, JENNIFER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS. S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, JILL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, JILL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, JILL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, JILL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| MOORE, JILL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, JOHNNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JONELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| MOORE, JONELLA | STREET, SUITE PENSACOLA FL 32502 |
| MOORE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOORE, KARMA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, KATHLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MOORE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, KATRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, KATY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MOORE, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, KRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LEONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, LILLIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MOORE, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| MOORE, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, LINDSAY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| MOORE, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOORE, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, LOU | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| MOORE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, LOUISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOORE, LOUISE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MOORE, LOUISE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MOORE, MABEL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD |

| Claim Name | Address Information |
|---|---|
| MOORE, MABEL | EDWARDSVILLE IL 62025 |
| MOORE, MAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, MARILYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MOORE, MARTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOORE, MARTHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MOORE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MOORE, MARYLL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, MYRNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOORE, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MOORE, NORMA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| MOORE, ORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, ORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, PAMULA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, PAMULA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, PAMULA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, PHYLLIS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOORE, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, RAMA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MOORE, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, RUTH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MOORE, RUTH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOORE, RUTH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOORE, SANDRA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| MOORE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, SCOTT | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| MOORE, SHANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOORE, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOORE, STACEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOORE, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, SUE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOORE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, SUSAN | ONDERLAW, LLC BLACK, J., RADOS, ST. & ONDER, J. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, SUSAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOORE, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORE, TALIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOORE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOORE, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, TERRY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOORE, TERRY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOORE, TONYA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOORE, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE, VALERIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MOORE, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE, WILLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE, WILLA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| MOORE, YAZMEIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORE-ALLEN, LILLIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOORE-BLACK, LATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOORE-GAINES, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| MOORE-HAZELWOOD, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOOREHEAD, KATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOOREHEAD, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOORERE, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOORHEAD, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| MOORHEAD, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOOROW, CAROL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOPPIN, MARILYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MOQUIN, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORA, AMPARO | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORACE, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORADO, FEDERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAGA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORAHAN, DIANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MORAITAKIS, LISA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| MORAITAKIS, LISA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| MORALE, JOANNE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| MORALES, ALMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MORALES, ARCELIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MORALES, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, CARMEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORALES, CARMEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORALES, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORALES, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MORALES, JACKELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORALES, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORALES, LEILANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, LETICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORALES, LILLIAN | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORALES, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, MARLENE M & EST OF OSCAR | MORALES, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MORALES, NAOMI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, NAOMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, NAOMI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORALES, NAOMI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MORALES, NAOMI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| MORALES, OLGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, OMAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORALES, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORALES, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, CLARE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, LINDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORAN, MARGARITA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MORAN, MARIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MORAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORAN, PENELOPE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORANDA, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORAR, STEPHANIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MORAST, FRANCES | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORAVINSKI, ELAINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MORDESSA, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORE, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOREAU, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOREELS, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOREHEAD, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOREIRA, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MOREIRA, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MOREIRA, MARIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MOREIRA, MARITZA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MOREIRA, MARITZA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOREJON, ROSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MORELLI LAW FIRM, PLLC | B MORELLI, D SIROTKIN, P FALLICK, J SHATYNSKI, 777 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| MORELLI, MARLENE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| MORELLI, ROSALIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORELOCK, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORENO, ADRIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, CHERYL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORENO, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORENO, ESPERANZA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, ESTELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, MARTA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MORENO, ORELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, SILVIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MORENO, TAMERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORENO, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORENO, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORENO, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORENO, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORETTI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORETZ, JENNY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MOREY, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOREY, COURTNEY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MOREY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORGAN, AIMEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, AMBER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, ANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORGAN, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORGAN, ANNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, ANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MORGAN, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORGAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MORGAN, CAROLYN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| MORGAN, CATHERINE | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| MORGAN, CHARLOTTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, CHARLOTTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORGAN, CRYSTAL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORGAN, CYNTHIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MORGAN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORGAN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MORGAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, DELORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MORGAN, DONNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORGAN, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORGAN, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORGAN, DOROTHEA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| MORGAN, HESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, INELL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MORGAN, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, JEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORGAN, JO | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORGAN, JOY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORGAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORGAN, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGAN, KEITHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORGAN, MARIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORGAN, MARILYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MORGAN, MARILYN | 77007 |
| MORGAN, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MORGAN, MARY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MORGAN, MARY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MORGAN, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, MICHELLE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MORGAN, PENELOPE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORGAN, REGINA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| MORGAN, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORGAN, ROSELEE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MORGAN, SALLIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MORGAN, SARA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MORGAN, SARA-FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, SHAYLYNN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MORGAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGAN, TERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, TERRI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MORGAN, TRACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORGAN, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORGAN, VALERIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORGAN, VALERIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORGAN, VIRGINIA | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MORGAN-ROEHRICH, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORGANFIELD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORGEN, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MORGENROTH, PAULA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MORI, SUMIYO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORICETTES, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORICI, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORIGI, KATHLEEN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MORIMITSU, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORIN, JEAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORIN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MORIS, RUTH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORLAN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORO, SHERRY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORPHEW, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORQUECHO, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRA, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORRELL, ARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORRELL, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRELL, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRELL, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRELL, GRACE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MORRELL, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRELL, GRACE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MORRELL, GRACE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MORRILL, PAMELA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| MORRILL, PEGGY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MORRIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MORRIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, BEVERLY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MORRIS, BRENDA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MORRIS, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, CATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MORRIS, CATHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| MORRIS, CINDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MORRIS, CRYSTAL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, CRYSTAL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MORRIS, DAWANAH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| MORRIS, DEBBIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| MORRIS, DEBRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, FREDDIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, FREDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, JESSICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORRIS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, JUDITH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MORRIS, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORRIS, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MORRIS, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MORRIS, LISA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORRIS, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORRIS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORRIS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, ROXANE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MORRIS, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, SELESTER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, SHANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, SHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORRIS, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MORRIS, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRIS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, SUSAN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 THOMAS, CAROLINE W. MURRAY, STEPHEN B. NEW ORLEANS OH 70130 |
| MORRIS, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, TANYA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MORRIS, TEAZU-TATIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORRIS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRIS, TRAYCEE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| MORRIS, UNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| MORRIS, UNA | 75231 |
| MORRIS, VICKIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORRIS, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRIS, VICKIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORRIS, VICKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORRIS, WENDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MORRIS, WENDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MORRIS, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MORRIS-JACKSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISION, ROSETTA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| MORRISON, ANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORRISON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| MORRISON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORRISON, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MORRISON, DIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRISON, GYPSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRISON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, JAYNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORRISON, JEANETTIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORRISON, JEANETTIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORRISON, KENESHIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, MARION | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MORRISON, MARION | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MORRISON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORRISON, RAYNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MORRISON, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORRISON, SHELIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MORRISON, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| MORROW, KAREN | 75231 |
| MORROW, KESHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, LATISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORROW, MARGARET WHEELER | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MORROW, PAMELA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MORSE, CONNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22096 |
| MORSE, CORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MORSE, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORSE, DEANNA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MORSE, JAVONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MORSE, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| MORSE, ROSEMARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MORSE, THERESA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MORSTADT, ANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MORTELLARO, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORTEZAZADEH, MITRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTIMER, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTIMER, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MORTIS, INGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MORTON, BAHIYA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MORTON, BEVERLY | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MORTON, CARSON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MORTON, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MORTON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MORTON-MAULTSBY, ROSIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MORTZ, SUZETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MORYKAN, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MORZAN, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MOSBACHER, MARSHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MOSBY, LASHAUN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOSCHETTO, JOAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MOSCOVICI, HEDY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |

| Claim Name | Address Information |
|------------|---------------------|
| MOSELEY, AGNES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOSER, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSER, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSER, JANALEE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSER, JANALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSER, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MOSER, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MOSER, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSER, SUZANNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOSES, CASEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSES, TIELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOSHER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSHIER, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSHIER, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSKAL, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSKOWITZ, SHARON | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| MOSLEY, DALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, DIANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOSLEY, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSLEY, DOROTHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| MOSLEY, EDNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSLEY, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOSLEY, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, JEFFELYN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| MOSLEY, JOSLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSLEY, KATIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOSLEY, LATASHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOSLEY, ROBERTA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOSLEY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSQUEDA, ELIDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOSQUEDA, ELIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| MOSS, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| MOSS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSS, DELPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOSS, DELPHINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MOSS, FLORENCE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| MOSS, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSS, MARLAINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOSS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSS, PENNY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MOSSA, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MOSSA, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOSTELLER, PAMELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOTA, MARITZA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MOTA-DUBON, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MOTE, RENEE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MOTEN, DIETRA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| MOTES, ALISHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MOTLEY RICE, LLC | 50 CLAY STREET, SUITE 1 MIGLIORI, GREENE, HOYLE, HALL,ORENT MORGANTOWN WV 26501 |
| MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. T HOYLE, D MIGLIORI, L OLIVER MT. PLEASANT SC 29464 |
| MOTLEY, OCTAVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOTRONI, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOTSINGER, LOIS | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MOTT, LINDA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| MOTT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOTTER, STEPHENIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOTTOLA, ANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOULD, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOULTRIE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOUNT, JUANITA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MOUNT, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOUNT, WENDY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN, JEAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOUTON, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MOUTREY, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MOWERY, AMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOXEY, LISA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| MOXLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOY, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOYA, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MOYA, KRISTI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| MOYE, LYNDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MOYE, ROSEMARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MOYER, BONNIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MOYER, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOYER, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOYER, KELLY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MOYERS, MELANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MOYES, EDNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MOYNIHAN, TERESA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MOZINGO, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MOZINGO, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MOZINGO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MRAVEC, REGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MRAVINTZ, KRYSTAL | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MRAZ, JOSEPHINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MRAZ, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MROZEK, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MSZYCO, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUCCI, KIM | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| MUCHA, ERICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MUCHE, ROSEANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MUCKLER, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUDD, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUDD, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MUDD, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUDGE, NATALIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MUELLER LAW PLLC | 404 W. 7TH STREET MARK MUELLER, CHARLES BEUERMAN AUSTIN TX 78701 |
| MUELLER, ALICE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| MUELLER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUELLER-DOHERTY, DIANE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MUHLBAIER, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUHLHAUSER, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULANAX-CRAWFORD, MONICA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MULBERRY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULBERRY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULBERRY, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MULBERRY, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MULDER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULDOON, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MULDOWNEY, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MULDREW, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULDREW, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MULDREW, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULDREW, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MULDREW, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MULDREW, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULDROW, ALLESIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MULE, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MULE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULE, MARGARET | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| MULHOLLAND, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULIER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULINS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLAN, MARILOU RE: ARDYS C. LANE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MULLEN, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MULLEN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLEN, JOY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MULLEN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| MULLEN, JOYCE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLEN, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MULLEN, MIMI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MULLENDORE, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLENNAX, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLER, CECILA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MULLER, DEBORAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MULLER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MULLICA, ALICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MULLICA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLINS, BEVERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MULLINS, CONNIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| MULLINS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLINS, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLINS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLINS, JUDY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| MULLINS, LORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MULLINS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MULLINS, MONICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| MULLINS, MONICA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| MULLINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MULLINS, TERESA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MULVEY, DIANE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| MULVEY, KAY F | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| MULVHILL, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MULVIHILL, SHANNON | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MUMALLAH, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUMMAREDDI, SANDHYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUMMERT, NOLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MUMMERT, NOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNCEY, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| MUNCH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

LTL Management LLC
SERVICE List

| Claim Name | Address Information |
| --- | --- |
| MUNCH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUND, EILEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MUNDEN, DIONA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNDEN, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNDO, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUNGER, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNGLE, CONNIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| MUNGUIA, DIANE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MUNGUIA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNIZ, ELICIA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| MUNIZ, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNIZ, MAYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNNS, MARIZELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MUNOZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNOZ, DELFINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MUNOZ, DELFINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MUNOZ, DELFINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MUNOZ, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MUNRO, CLARINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MUNRO, CLARINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNRO, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MUNSELLE, TERRI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MUNSON, CHRISTINE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MUNSON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNSON, NICKOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNSTERMAN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNTER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUNTER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNTER, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MUNTER, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MUNZ, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUNZER, XAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| MURARIK, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MURCHISON, CLAUDINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MURDOCK, ADELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURDOCK, ALISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURDOCK, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURDOCK, SANDRA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| MUREUX, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MURGA, KIMBERLY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| MURILLO, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURILLO, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MURILLO, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| MURPHY, ANDREA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| MURPHY, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MURPHY, ANNMARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, BRENDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MURPHY, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURPHY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, DAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| MURPHY, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, DAWN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MURPHY, DAWN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| MURPHY, DONNA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MURPHY, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY, IDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| MURPHY, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURPHY, JAYMIE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MURPHY, JUDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, KANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, KELLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURPHY, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MURPHY, KELLY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, LINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| MURPHY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, MEREDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, NELLIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| MURPHY, PAULETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MURPHY, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MURPHY, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MURPHY, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MURPHY, SHARON | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MURPHY, SHARON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| MURPHY, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURPHY, SHELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, SONORA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MURPHY, SONORA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MURPHY, SONORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MURPHY, SUSAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| MURPHY, TARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURPHY, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURPHY, ZOELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURPHY-CLEARY, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MURPHY-COONEY, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURPHY-MCCOY, CHARLENE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 S MURRAY, A MURRAY, C THOMAS NEW ORLEANS OH 70130 |
| MURRAY, BERDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, BILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MURRAY, CORINNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURRAY, CORINNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| MURRAY, CORINNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, DENISE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| MURRAY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| MURRAY, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| MURRAY, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MURRAY, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, EVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MURRAY, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, HEATHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURRAY, JAMIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MURRAY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURRAY, LELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, LESLIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MURRAY, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MURRAY, LORI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MURRAY, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MURRAY, LOUIS J | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| MURRAY, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MURRAY, MARYLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRAY, PAULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MURRAY, SHARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MURRAY, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MURRAY-AKINS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MURRAY-BAUGH, LISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MURRAY-DAVIES, LINDA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MURRELL, GERIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRIEL, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MURRY, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MURRY, JUDITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MURRY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSARRA, MICHELE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| MUSCHETTE, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| MUSCI, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| MUSE, MEGAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MUSE, ROSA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| MUSETTI, MINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUSGRAVE, ADRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUSGRAVE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSGRAVE, GAYLE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| MUSGROVE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUSGROVE, PAMELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| MUSICK, MELINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MUSICK, MELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSIN, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MUSSELMAN, JANICE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| MUSSER, VIRGINIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MUSTARO, MARYANNE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| MUSTON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MUTSCHLER, REBECCA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MUTTA, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MUTTS, BRENDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MUZYTSCHENKO, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MY GEISHA CLARKSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| MYCHAYLIW, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| MYER, PHYLLIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYEROW, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, ADESIMBO | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| MYERS, ANDREA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| MYERS, BETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MYERS, BILLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| MYERS, BONNIE J. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| MYERS, BUFFIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MYERS, CANDACE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MYERS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, CHARMAINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| MYERS, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, COLLINS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MYERS, COLLINS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MYERS, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MYERS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, GEORGIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, JALANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MYERS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, JARMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MYERS, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, JOLA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| MYERS, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MYERS, LOUANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, MANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| MYERS, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| MYERS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| MYERS, MARTHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MYERS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MYERS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, REVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, RHONDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| MYERS, RHONDA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| MYERS, RUTH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |

| Claim Name | Address Information |
|---|---|
| MYERS, STELLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| MYERS, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, TAMI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| MYERS, TERETHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| MYERS, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYERS, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYERS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS, VIVIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYERS, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYERS-ANTROBUS, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| MYGRANT, LOU | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| MYLES, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| MYLES, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| MYLES, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYLES, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYLES, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| MYLES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYRICK, RHONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| MYRICKS, DAPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| MYRICKS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| MYTON, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NABORS, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NABORS, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NABZDYK, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NACE, CHERYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NACKERUD, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NACKERUD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NADEAU, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NADEAU, GRAYCE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NADEAU, NANCY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| NADEL, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NADIA BURNS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| NADYA, NIETO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NADZIEJKO, MARGARET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NAELITZ, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAGEL, KATHLEEN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NAGEL, MAE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NAGEL, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAGY, KIMBERLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NAGY, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NAILLING, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAIR, KEMLESH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAIR, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAIRN, SUSAN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| NAJAR, CAROLINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAJERA-DUNBAR, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAJWA KASH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NAJWA KASH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NALEPINSKI, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NALLE, ELEANOR | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NALLEY, LAURIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NALLS-PORTIS, TEMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAMUGENYI, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANAANSAH, STEPHANIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| NANCARROW, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NANCE, BETTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NANCE, DELORES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NANCE, DORENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NANCE, MELONIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, MINNIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| NANCE, MINNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NANCE, MINNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NANCE, RHODA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NANCE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANCE, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NANCE, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NANCE, TIFFENY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NANCY CROWE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NANCY CROWE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NANCY LEBOUEF | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NANCY LEBOUEF | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NANTISTA, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NANTZE, MONTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAOMI FAAPOULI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NAOMI FAAPOULI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NAPIER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPIER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAPIER, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPIER, REVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAPIER, TERRILEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPIERALA, LYNNE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| NAPITUPULU, TAMBARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NAPOLEAN, TEBERIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NAPOLI BERN RIPKA SHKOLNIK & ASSOC, | LLP 3500 SUNRISE HIGHWAY, STE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| NAPOLI SHKOLNIK | C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, STE 305; BERMAN, W STEVEN; LOPALO, CHRISTOPHER R MELVILLE NY 11747 |
| NAPOLI, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NAPOLI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAPOLITANO, LORI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NAPOLITANO, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAPOLITANO, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAPOLITANO, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NAPOLITANO, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
| --- | --- |
| NAPPIER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAQUIN, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAQUIN, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NARAD, GYONGYIKE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| NARANJO, EVANGELY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NARANJO, KIMBERLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| NARASIMHAN, SHEELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NARCAVAGE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NARCOMEY, CARLA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NARON, CARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NARRAGON, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASCO, PEI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASH, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NASH, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASH, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NASH, KIMBERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NASH, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NASH, LANACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NASH, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NASH, SUZANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NASH, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NASH, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NASH, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NASH, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NASHWINTER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NASON, YVONNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| NASSON, BESSIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NASSOUR, DANA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NASTASI, MARISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NATALIA BURGESS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| NATARAJAN, NALINI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| NATERA, ERICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| NATHAN, ARLETHEA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NATHAN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NATHAN, FRAIDA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| NATHAN, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NATHAN, ROSHONE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| NATHAN, ROSHONE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NATION, LAURA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NATIONAL COUNCIL NEGRO WOMEN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE NEW YORK NY 10118 |
| NATTER, ANNIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NATTRESS, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NATTRESS, INGE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NATTRESS, INGE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NATTRESS, INGE | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NATTRESS, INGE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| NAUD, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAUERT, CHIQUITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAUGHTON, RANEY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NAUGLE, CHRISTINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NAUSER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVA, AMEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| NAVARRETE, CECILIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NAVARRETE, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NAVARRO, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NAVARRO, DAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NAVARRO, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVARRO, MARIAM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NAVARRO, MARINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NAVARRO, MARINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NAVARRO, MARINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NAVARRO, RUFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAVARRO, SENAIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVATTA, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAVY, ROMOLICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAWROCKI, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NAY, LANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAY, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NAYSHLOS, ZHANNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NAZARKO, XHENSILA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NAZARKO, XHENSILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NAZAROVA, NATALIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NAZIM, CELESTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NAZIM, CELESTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NDZEIDZE, RAQUEL | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| NEAL, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEAL, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NEAL, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, CAROL | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| NEAL, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, GENESIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEAL, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEAL, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, LORNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEAL, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEAL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEAL, RHONDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NEAL, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEAL, SHONIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEAL, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL, VICKIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEAL, YVETTE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEAL-SMITH, SHONA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NEALEY, RACHEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| NEALING, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEALON, BRENDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| NEARS, CATHERINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NEBEKER, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NEBEKER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEBORSKY, SANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NED, DELONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEDD, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEEDHAM, DANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEEDHAM, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEEDHAM, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEEDS, MARLENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| NEEL, DORIS JOHNSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEEL, SAMINATHA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NEELAND, KIM | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NEELD, ELLEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEELD, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NEELEY, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEELEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEEME, JERILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NEENHOLD, BARBARA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NEESE, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEFF, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEFF, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEFF, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEGRETE, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NEGRON, GENEVIEVE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEGRON, JOHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEIBERT, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEICE, RUTH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEICE, SAMANTHA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| NEIDIG, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEIDIG, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| NEIDIG, DENISE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEIDLINGER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEIGHBORS, BETSY | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| NEILL, LORETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NEILL, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEILL, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEILSON, STARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEISES, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEISS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEJMAN, JULIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NELIGH, SHYLA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| NELLEN, ENOLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NELSON, ADRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, AFTON | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| NELSON, ALICE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| NELSON, AMELIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NELSON, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, CHARLOTTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NELSON, DEBORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, DELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, DELIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NELSON, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, DELIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NELSON, DELIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NELSON, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NELSON, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NELSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, DIANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NELSON, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NELSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NELSON, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NELSON, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| NELSON, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, EMMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NELSON, ERIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, HANNAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, HANNAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, JO | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NELSON, JOSETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, JUDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NELSON, JUDY | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, JUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NELSON, JUDY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NELSON, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, LESLIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| NELSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, MARTINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NELSON, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NELSON, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NELSON, MECO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, MELINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NELSON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NELSON, NICOLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NELSON, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NELSON, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NELSON, SADIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NELSON, SELENA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NELSON, SELENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, SHERRYE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| NELSON, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NELSON, VICKIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| NELSON, VICKIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NELSON, YVONNE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| NELSON-EDWARDS, DENISE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NELSON-HINDS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NELSON-MAYO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEMATI, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEMECEK, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEMEROFSKY, MARYLOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEMITZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESBETH, JORDANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NESBIT, SANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESBITT, CORALITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NESBITT, ROXANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESBITT, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESKO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NESS, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESS, JOLEEN | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| NESSET, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NESSETH, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NETHERLAND, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NETHERLAND, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NETHERLAND, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NETHERLAND, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NETHERLAND, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NETTERVILLE, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| NETTERVILLE, DEBBIE | EMILY FAIRFAX VA 22031 |
| NETTLES, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NETTLES, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NETTLES, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NETTLES, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NETTLETON, JENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEUBAUM, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEUCKLAVOK, PAMELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUENSWANDER, KELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NEUFELD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUMAN, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEUMAN, MILAGROS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEUMAN, SHARRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NEUMAN, SHARRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEUMAN, SHARRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NEUMANN, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUMANN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEUMANN, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NEUMANN, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEUMAYER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEVAREZ, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEVAREZ, STACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| NEVAREZ, STACY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| NEVARRAH KING | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEVEL, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEVERETTE, DOROTHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| NEVINS, LYNN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| NEVINS, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NEW, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWAYNO, DIANNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NEWBERN, MAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBERRY, BARBARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| NEWBERRY, FLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBRAUGH, MURINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NEWBURN, LENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBURN, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWBURN, LENA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NEWBURN, LENA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NEWBURN, PEARL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWBURY, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWBURY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWBY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWCOMB, KIRSTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWCOMB, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWCOME, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NEWELL, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWELL, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWELL, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWKIRK, GLENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWKIRK, GLENNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWKIRK, GLENNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NEWKIRK, GLENNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NEWKIRK, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NEWKIRK, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEWKIRK, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWLIN, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEWLIN, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NEWLIN, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NEWLIN, JANET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEWLUN, DENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWMAN, ALICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWMAN, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWMAN, IRINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NEWMAN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| NEWMAN, LINDA | 77098 |
| NEWMAN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NEWMAN, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWMAN, YNETTE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NEWMAN-OVERTON, SHERYL | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| NEWSOM, HATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWSOME, AFTON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEWSOME, ETHELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NEWSOME, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWSOME, MARY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| NEWSOME, TAMARA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| NEWSOME, VELMA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| NEWTON, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NEWTON, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWTON, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NEWTON, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NEWTON, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NEWTON, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| NEWTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NEWTON, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NEWTON, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NEWTON, MARY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| NEWTON, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWTON, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NEWTON, STACEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NEWTON, TAMMY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| NEWTON, TIARXA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NEY, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NEZ, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NG, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NG, SHERRY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NGUYEN, HIEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NGUYEN, HIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NGUYEN, LYNDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NGUYEN, NGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| NGUYEN, THI BE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NGUYEN, THU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NGUYEN, TUYET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NGUYEN, VAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NIBA, FLORENCE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| NIBLOCK, STELLA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| NICASTRO, DOREEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NICASTRO, TAMMY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| NICE, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICELY, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NICHOL, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLAS, BERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NICHOLAS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLAS, DELOIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NICHOLAS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLAS, JENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLAS, LAURI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NICHOLAS, LEANN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| NICHOLAS, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLE WILSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLLS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, ADELE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| NICHOLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, BRIDGETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NICHOLS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, EDELMIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, FAITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLS, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, FAITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NICHOLS, FAITH | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NICHOLS, HENRIETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NICHOLS, LASONIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NICHOLS, LOUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NICHOLS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NICHOLS, PEARLINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| NICHOLS, RUTH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| NICHOLS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NICHOLS, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NICHOLS, SHNISE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| NICHOLS, SHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLS, TONETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLS, VERNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NICHOLS, VIRGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NICHOLSON, ANGEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLSON, CAREY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLSON, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NICHOLSON, CYRIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NICHOLSON, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLSON, HAZEL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NICHOLSON, HELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NICHOLSON, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NICHOLSON, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NICHOLSON, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, NATHAN ESTATE OF H NICHOLSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NICHOLSON, RITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICHOLSON, SANDRA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| NICHOLSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICHOLSON, VANESSA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| NICKALOFF, LANA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| NICKEL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICKELLS, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICKELS, KRISTAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICKERSON, BEA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| NICKLES, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICKSON, ALETHEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICODEM, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICOL, BONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NICOL, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICOLAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NICOLARD, DEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NICOLE BROWN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NICOLETTE, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| NICOLL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NICOSIA, JUDITH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NICOTRA, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIDAY, LAUREL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEBERGER, RAE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NIEBUHR, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEDBALSKI, MARGUERITE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| NIEDERBERGER, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NIEDERBERGER, CRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NIEDZWIECKI, CHERYL | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| NIEHAUS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NIEHUAS, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEHUAS, DANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NIEHUAS, DANA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NIELSEN, ADRIENNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| NIELSEN, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIELSEN, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NIELSEN, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NIELSEN, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NIELSEN, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, JESSICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NIELSEN, JESSICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NIELSEN, JESSICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NIELSEN, JESSICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NIELSEN, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NIELSEN, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIELSEN, PHYLLIS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NIELSEN, REBECCA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NIELSON, KATHRYN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| NIELSON, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| NIESEN, MARGIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NIESEN, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIESEN, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NIETO, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NIETO, JEANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NIETO, ROSEMARIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NIETO, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEVES, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIEVES, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| NIEVES, BRENDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| NIFOROS, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIKEL, VIVIAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NIKI COSBY | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| NIKIESHA GIBSON-MEADOWS | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NIKOGHOSYAN, ZARUHI | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| NIKOLAUS, DEANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| NIKOUI, NEDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NILAN, KAREN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| NILGES, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIMITZ, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NIMITZ, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIMORI, JILL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NINA MASTERSON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NINA MASTERSON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| NINI, BARBARA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| NINI, LETICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NIPPERT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIRO, RITA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NISAR, DARLINE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| NISHA, AMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NISSEN, BELMAR | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NISSEN, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NISWONGER, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NISWONGER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIVENS, DIANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NIVENS, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIVNSKI, RHONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NIVNSKI, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIX, ELLEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NIX, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NIX, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIX, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIX, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NIX, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NIXON, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, GWEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| NIXON, GWEN | 77007 |
| NIXON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NIXON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NIXON, MARY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| NIXON, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, URSULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIXON, VICKIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| NIYA TAYLOR | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NIZNIK, LILYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOAH, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| NOAKER, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOAKER, HALIMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| NOBLE, ALEASE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOBLE, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOBLE, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOBLE, JEAN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD ROSENBERG, EVAN EDISON NJ 08817 |
| NOBLE, JOANNA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| NOBLE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NOBLE, TANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOBLE, TANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOBLE, TRACEY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| NOBLES, ALLYSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOBLES, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOBLES, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOBLES, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOBLES, SHARON | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| NOBLITT, JEWEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOE, BILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NOE, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NOE, VIOLET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOEL, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|------------|---------------------|
| NOEL, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOEL, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOGUEIRA, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NOLA GEER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NOLA GEER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NOLAN, CAROL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| NOLAN, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOLAN, MARGARET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| NOLAN, MILDRED | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| NOLAN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOLAN, VERONICA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| NOLE, JUDY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NOLEN, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NOLEN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOLEN, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOLES, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOLL, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOLTING, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NONNWEILER, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOON, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOON, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOONAN, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| NOONAN, JULIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOONAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOOTE, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORCROSS, MELISSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORDICK, TRUDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NORDICK, TRUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORDICK, TRUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NORDLUND, DOVIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| NORDLUND, DOVIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| NORDLUND, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NORDSTORM, GISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORENBERG, COLETTE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| NORHEIM, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORHEIM, JULIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NORHEIM, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORHEIM, JULIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NORHEIM, JULIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NORICK, LYDIA JANE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NORINSKY, RHONA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NORMA BYRD | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORMA JONES | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORMA JONES | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| NORMA MAURICE | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NORMAN, AUBREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORMAN, BOBBIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| NORMAN, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORMAN, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORMAN, LINDA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| NORMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORMAN, OLLIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| NORMAN, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORMAN, TAMORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORMANDEAU, OPAL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NORMANDIN, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRED, SHERRI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| NORRIS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORRIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, AMANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NORRIS, AMANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NORRIS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORRIS, DIANE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| NORRIS, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, DORIS | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| NORRIS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, KANDY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| NORRIS, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, KRISTIN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| NORRIS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NORRIS, REDITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NORRIS, REDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS, REDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NORRIS, REDITH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NORRIS, SARAH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| NORRIS, SHELIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| NORRIS, TANSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORRIS-MARTIN, RITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORTH, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORTH, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORTHCOTT-PARKS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORTHROP, NICOLETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORTHROP, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORTHUP-DALTON, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORTON, CATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| NORTON, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NORTON, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NORTON, GLENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NORTON, GLENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| NORTON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NORTON, MOLLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NORTON, REBECCA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NORTON, SARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NORTON, TRACIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NORWICH, STEFANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORWOOD, DELORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| NORWOOD, DOROTHY | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORWOOD, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NORWOOD, JOAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| NORWOOD, MEMORY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NORWOOD, MEMORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOSIK, LARISA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| NOTTERMANN, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| NOTTERMANN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOTTINGHAM, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NOTTINGHAM, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOTTINGHAM,PATRICIA EST OF J NOTTINGHAM | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| NOULLET, BETTY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| NOUTSARINH SAENSANE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOVACK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVACK, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| NOVACK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVAK, ANNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| NOVAK, ANNETTE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| NOVAK, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOVAK-HALLWAY, TRUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVELLINO, PETER & EST OF KAREN | NOVELLINO, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| NOVICKY, DOLORES | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NOVOSEL, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOVOSEL, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOVOSEL, ROSEMARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NOVOSEL, ROSEMARIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| NOWAK, MANUELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOWAKOWSKI, JEANETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| NOWAKOWSKI, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| NOWE, MARGARET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NOWELL, CYNTHIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| NOWICKI, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| NOWICKI, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NOWICKI, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| NOWICKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOWINSKI, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| NOWINSKI, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| NOWLIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NOYES, CANDI | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| NUCHERENO, LYNNE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| NUCKLES, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUCKLES, AGNES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| NUCKLES, AGNES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| NUCKOLS, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUFFER, DEBRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| NUFFER, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| NUFFER, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| NUGENT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUGENT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUGENT, YONG | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| NULTY, PHYLLIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NUNAN, SUSAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| NUNES, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NUNEZ, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUNEZ, GAITRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NUNEZ, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NUNEZ, MINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUNEZ, REGINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NUNLEY, JULIA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| NUNLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUNLEY, SANDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| NUNLEY-CALLENDER, ZONIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| NUNN, CATHY | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| NUNN, LASHAWN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| NUNN, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| NUNNERY, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| NUNNERY, VIOLET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| NURYS, NINO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NUSBAUM, SHARLENE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| NUSS, DAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NUSS, KATHRYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| NUSSBAUM, BETTE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| NUTALL, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| NUTGRASS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NUTTER, TRISTAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| NUZZO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| NWABA, UCHECHI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| NWOKOGBA, MELODY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| NYHAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| NYMAN, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| NYMAN, WENDY | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| NYSTROM, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| O'CONNELL, JOHN; BERKOWITZ, ALAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| O'CONNELL, MICHAEL | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| O, BETTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| O, MARGARET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| O, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OACHS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKES, JOSEPHINE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| OAKES, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OAKES, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKLEY, KATHLEEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| OAKLEY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKLEY, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKLEY, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OAKLEY, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OAKMAN, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OAKS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| OAKS, LORI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| OAKS, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OAKS, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OAKS, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OASIN, LEA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| OATIS, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OATMAN, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OATMAN, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OBANION, PEGGY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| OBANNON, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OBASI, NKEM | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OBENDORFER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OBER, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBER, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OBERDIER, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| OBERG, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| OBERHAUSEN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBERMILLER, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| OBERTACZ, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBRIAN, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OBRIEN, CATHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW PARENT, GREGORY J. WASHINGTON DC 20006 |
| OBRIEN, CORINNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OBRIEN, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBRIEN, HELENE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| OBRIEN, HELENE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| OBRIEN, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OBRIEN, MARGARET | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| OBRIEN, MICHELE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OBRIEN, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OBRIEN, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OBRIEN, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OBRIEN, WILMA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| OBRYANT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| OCADIZ, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OCAIN, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| OCALLAGHAN, MARGARET | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| OCAMPO, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OCAMPO, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OCAMPO, VERDELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OCANAS, MARIBEL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OCCHUIZZO, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCHOA, DELIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| OCHOA, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OCHOTECO, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OCHOTECO, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCHOTECO, IRMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OCHOTECO, IRMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OCKERT, RITA GREGORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OCKMOND, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCLANDER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OCONNELL, AILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNELL, ANNEMARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OCONNELL, GERALDINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OCONNELL, GERALDINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OCONNELL, GERALDINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OCONNELL, GERALDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OCONNELL, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OCONNELL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNELL, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OCONNELL, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OCONNELL, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, ADA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| OCONNOR, ANNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| OCONNOR, ANNE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| OCONNOR, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OCONNOR, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, ECKO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, HARRIET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| OCONNOR, ILENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, ILENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OCONNOR, ILENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OCONNOR, KATHERINE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| OCONNOR, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OCONNOR, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OCONNOR, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OCONNOR, MAUREAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OCONNOR, MELANIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| OCONNOR, REBECCA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| OCONNOR, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OCONNOR-FITZGEREALD, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODDSON, TRACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ODELL, JOAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ODELL, PAMELA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ODHIAMBO, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODOM, CHARLES | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ODOM, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ODOM, FRANCES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ODOM, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODOM, PEARLENE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| ODOM, TREINA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ODOM, TRUDY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ODOM, ZEBBIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ODOM, ZEBBIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ODONNELL, ANNMARIE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| ODONNELL, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, CALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ODONNELL, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ODONNELL, RUTHANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ODONNELL, SALLY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ODONNELL, SHERREL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ODRISCOLL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ODUMS, JO | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| OECHSNER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OECHSNER, KATHLEEN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| OEHLERT, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OEHLERT, PEGGY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OEI LIPP, LIAN SIANG | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OEI LIPP, LIAN SIANG | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OELKE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OESTERLE, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OETINGER, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OFARRELL, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OFERT, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OFFERMAN, ADELAIDE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OFFILL, ETHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OFFUTT, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OFIELD, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OFSTAD, BRANDI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OGBOMAN, MONEERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGBOMON, MONEERA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OGBONNAH, OBIAGELI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OGBONNAH, OBIAGELI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OGLE III, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| OGLE, LISA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| OGLE, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGLE, TYWANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OGLESBY, CECILIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| OGLESBY, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGLESBY, PATTY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| OGLESBY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OGLETREE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OGLETREE, RITA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| OGORMAN, TRACEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OGORMAN, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OGRADY, MARNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| OGRADY, MARNA | STREET, SUITE PENSACOLA FL 32502 |
| OGRAM, MARIE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| OHALLORAN, KATHLEEN | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| OHANLON, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHANLON, DONNA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| OHANLON, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OHANLON-YOUNG, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OHARA, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OHARA, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHARA, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OHARA, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OHARA, LORI | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| OHARA, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHARE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OHLENBUSCH, GRACE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OHLER, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OHLINGER, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OHLMAIER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OHLMS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OHLUND, STEVEN AND OHLUND, PATRICIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| OHMAN, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OHRING, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OINONEN, CATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OJO, REBECCA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OKANE, MILDRED | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OKE, MARGARET | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| OKEEFE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OKEEFFEE, ERIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OKEEFFEE, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OKEEFFEE, ERIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OKEEFFEE, ERIN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| OKELLEY, SHERRI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| OKEN, WILDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| OKERSON, ROBERTA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| OKON, TARA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| OKORO, ALETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLA DAVIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OLA DAVIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| OLANYK, LADONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OLAUGLIN, LINDA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| OLBRYS, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLDES, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLDHAM, DORIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| OLDHAM, KIM | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OLDHAM, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLDHAM, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLDHAM, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLDS, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLDS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLDS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLEARY, MAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OLEARY, NANCY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| OLECH, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLGE, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLICHNEY, MARIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 THOMAS, CAROLINE W. MURRAY, STEPHEN B. NEW ORLEANS OH 70130 |
| OLINDE, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLINER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLINER, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLINER, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OLINGER, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLINSKI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIPHANT, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVA, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVACZ, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OLIVAREZ, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVE, DORINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| OLIVE, LIZZIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| OLIVE, LIZZIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVER, ABBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVER, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, ASHLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, CASEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLIVER, FAITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OLIVER, FAITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OLIVER, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OLIVER, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLIVER, JOSEPHINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| OLIVER, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OLIVER, LAROYAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OLIVER, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OLIVER, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OLIVER, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OLIVER, MARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, MARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OLIVER, MARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OLIVER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIVER, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLIVER, ROSEMARIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| OLIVER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OLIVER-WRIGHT, ANGELA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| OLIVERAS, NILDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| OLIVERO, NIDIA, E | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| OLIVIER, CLAIRE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OLIVO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLIX, TERA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OLKIVES, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLLER, NITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLLER, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| OLLER, NITA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLLER, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLLIFF, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLLIS, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLMELIO, VILMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OLMOS, MARIA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| OLSEN, ALETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSEN, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSEN, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSEN, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLSEN, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| OLSHEFSKI, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLSON, ADELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, DIANA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| OLSON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OLSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLSON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OLSON, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| OLSON, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OLSON, SHELLI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| OLSON, THELMA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| OLSON, VANESSA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| OLTEN, THERESE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OLTEN, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OLVERA, LENCY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| OLVERA, LENCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OLVERA, LIDIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OLVERSON, TAMEEKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| OMALLEY, BONNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| OMALLEY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMALLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMALLEY, MARCELLA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| OMALLEY, NANCY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| OMALLEY-KOSTNER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OMALLEY-KOSTNER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMALLEY-KOSTNER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OMALLEY-KOSTNER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OMANOFF, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OMAR, LUCRECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OMBRELLINO, CONCETTA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONAN, VIRGINIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ONDA, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ONDELL, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONDERLAW, LLC | BLACK, RADOS, ONDER, BLAIR, BOWDEN, ORDIWAY; 110 E. LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| ONEAL, BONNIE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ONEAL, HAZEL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ONEAL, JAMILA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| ONEAL, JAMILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ONEAL, LISA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| ONEAL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ONEIL, ANNETTE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ONEIL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ONEILL, BETTY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ONEILL, BONNITA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ONEILL, DAWN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ONEILL, DIANA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ONEILL, KATHLEEN | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| ONEILL, KATHRYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ONEILL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONEILL, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ONEILL-PIRRUNG, CAROLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
| --- | --- |
| ONEILL-PIRRUNG, CAROLE | 14202-3725 |
| ONEY, BETH | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ONIFADE, DEATRUS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ONKURU, VARSHA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ONTARIO, HOSEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ONUKIAVAGE, MARYANN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| OOTEN, JERI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OPAL HARDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OPENSHAW, JIMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OPPEL, TAMMY | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| OPPENBERG, JOSEPHINE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| OPPERMAN, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OQUENDO, SYLVIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OQUINN, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORBEN, ELLEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORCINO, JENNIFER | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ORCUTT, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORCUTT, DORIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ORCUTT, PATRICIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ORDER, BARBARA VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORDONEZ, SHERRY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORDOYNE, ROXANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ORE, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OREAR, PRUDENCE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| OREBAUGH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORECCHIA, LAVINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OREILLY, AMY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| OREILLY, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| OREILLY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| OREL, INA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ORELLANA, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ORELLANA, LUZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OREM, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OREM, MARTHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| OREY, MARSHA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORF, MARQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORISCHAK, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORITI, ELISSA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ORLANDO, AURORA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| ORLANDO, DEANNA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ORLANDO, JUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ORLANDO, KRISTINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ORLANDO, MAUREEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| ORLICH, ANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ORLICH, ANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ORLICH, ANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ORLICH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ORLIK, ROSALBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORLOSKI, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ORLOWSKI, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORMAN, MICHELLE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ORMAN, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORMOND, AMBER | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ORMSBY, DOROTHY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ORNDOFF, BETTY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ORNELAS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORONA, EVANGELISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORONA, EVANGELISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORONA, EVANGELISTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ORONA, EVANGELISTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ORONA-SHELL, JOSEFINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| OROPEZA, MARTHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OROPEZA, MARTHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OROPEZA, MARTHA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OROPEZA, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OROPEZA, MARTHA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| OROS, BRENDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| OROVET, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| OROZCO, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OROZCO, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OROZCO, SOPHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OROZCO, SOPHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OROZCO, SOPHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OROZCO, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORPINEDA, BERSABELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORR, ANNIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ORR, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORR, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORR, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORR, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORR, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORSINI, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ORTA-VALDOVINOD, PAMELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ORTEGA, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTEGA, CAROL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ORTEGA, CAROL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ORTEGA, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ORTEGA, ELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTEGA, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTEGA, JESSICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORTEGA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTEGA, RACQUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTEGA, RONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ORTEN, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTHMANN, YVONNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ORTIGOZA, MARIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| ORTISI, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORTIZ, ADRIANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ORTIZ, ALICE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ORTIZ, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, BETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORTIZ, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, EILEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ORTIZ, ERICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ORTIZ, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORTIZ, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, FRANCISCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, GLADYS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ORTIZ, INGRID | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, ISABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ORTIZ, KAYLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTIZ, KAYLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ORTIZ, KAYLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ORTIZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, MARIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ORTIZ, MARISELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ORTIZ, MELISSA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ORTIZ, NAARA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ORTIZ, NATALIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ORTIZ, SARAH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ORTIZ, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| ORTMAN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTNER, LEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ORTOLANO, NANCY | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| ORTON, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| ORTON, LINDA | 77007 |
| ORVILLE, ELDER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ORZECK, MARILYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OSBORNE, CLAUDETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSBORNE, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSBORNE, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OSBORNE, IDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OSBORNE, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OSBORNE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSBORNE-CURRY, JANNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OSBURN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSCHMAN, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| OSHAUGHNESSY, SHELLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OSHEA, JUDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OSHEI, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| OSORIO, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSSEN, BEVERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OSTEN, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OSTEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSTERDOCK, APRIL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OSTERHOUDT, LORETTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OSTERLAND, RENEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OSTERLAND, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OSTOLAZA, LUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTRANDER, DEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTRAWSKI, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTRENGA, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTROFF, MICHELE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| OSTROM, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSTROSKI, DEBORAH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OSTROSKI, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OSTROVSKIS, LILIJA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OSTROWSKI, KRISTIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 MANDIA, JOSEPH J BOYLE, ERIN M CHERRY HILL NJ 08002 |
| OSUCH, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| OSUNLAJA, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSWALD, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OSWALD, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTA, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTAVAKA-DUREW, MONICA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| OTERO, IMARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| OTERO, LILY I & EST OF JOSEPH ARROYO | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| OTILLIO, CORRIN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| OTILLIO, CORRIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77007 |
| OTIS, BARBARA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| OTIS, BARBARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| OTIS, DET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OTIS, MAREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTIS, PACIENCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTOOLE, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTOOLE, TIFFANY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| OTT, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| OTT, JANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTT, MARY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| OTT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OTT, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OTT, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OTT, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OTTEMAN, MADELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OTTENS, CHANTELLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| OTTENS, CHANTELLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OTTENS, CHANTELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OTTER, LEWANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OTTIANO, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OUELLETTE, MARIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| OUELLETTE, PATRICIA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 03653 |
| OUGH, KEELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OUIMETTE, CAROLYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OUIMETTE, DONNICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OULES, LORI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OUSLEY, BERNADINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| OUSLEY, BERNADINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OUSLEY, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVER, ALICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| OVERBY, CHARLOTTE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| OVERDAHL, NANCY | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| OVERMAN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERMAN, ANGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERMAN, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERMAN, JANICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERSON, SYLVIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| OVERSTREET, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OVERSTREET, VIVIAN | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| OVERSTREET, VIVIAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| OVERTON, ANNA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| OVERTON, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OVERTON, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OVERTON, GAYLE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| OVERTON, GLENNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OVERTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVERTON, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| OVERTON, TONI | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| OVIEDO, HILDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVIEDO, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| OVIEDO, MARIA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| OVIEDO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OVIEDO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OVITT, DARNELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OVITT, SANDRA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| OWEN, ALICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| OWEN, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OWEN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWEN, DEBORAH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| OWEN, DESIRAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWEN, EVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OWEN, JERRI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| OWEN, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OWEN, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OWEN, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OWEN, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| OWEN, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OWEN, MAIRIOIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWEN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, BERNIDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OWENS, BOBBIE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| OWENS, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| OWENS, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| OWENS, CALLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, CARRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| OWENS, CHARSSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OWENS, CHAVALLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OWENS, CRYSTAL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| OWENS, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OWENS, DENISE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OWENS, DISHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, HOLLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| OWENS, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, HOLLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| OWENS, HOLLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| OWENS, JANET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| OWENS, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| OWENS, JOHN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| OWENS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, LATRISHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| OWENS, LENA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| OWENS, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OWENS, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| OWENS, MICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, PERMEISHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| OWENS, RHONDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, RUNNETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| OWENS, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| OWENS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| OWENS, SHAMONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OWENS, SHARON | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| OWENS, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWENS, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| OWENS, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWENS, WANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| OWINGS, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| OWINGS, DAWNETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OWINGS, DAWNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| OWSLEY, CONSUELO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWSLEY, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OWUSU, DINAH | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| OXENDINE, CHRISTINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| OXENDINE, ELAINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| OXENDINE, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| OXENDINE, KATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OXENDINE, KATHERINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| OXENDINE, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| OXENDINE, KATHERINE | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| OXENDINE, KATHERINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| OXENRIDER, DEBBIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| OXFORD, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAAHANA, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAAHANA, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PABON, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PABON, ZEMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PABROS, GIZELDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PACE, BETTYE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PACE, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACE, DIANE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PACE, GWENDOLYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PACE, HOLLIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PACE, INEZ | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PACE, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PACE, MICHELLE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PACE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACE, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PACE, TAMARA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| PACE, TAMBRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACE, TERRIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PACE, WILLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PACE, WILLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PACHECO, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACHECO, GILBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACHECO, IRENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACHECO, JO-ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACHECO, MARGIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PACHECO, RACHEAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACHECO, TRUDY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| PACHLA, CHRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PACHOV, ASHLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PACHT, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACHULSKI, NITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PACI, COLLEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PACILLI, ROSEMARIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PACILLI, ROSEMARIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PACK, CARMALEE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PACK, CARMALEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACK, CARMALEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PACK, CARMALEE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PACK, DONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACK, MARSHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PACKER, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACKER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PACKER, VICTORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PACKETT, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PACKETT, NORA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| PACKWOOD, CHARLENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PACKWOOD, SANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PADALINO, KRISTINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PADELSKY, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PADFIELD, LAURA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PADGETT, JULAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PADGETT, KARSANDRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PADGETT, SHERMAN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| PADGETT, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADGETT, VERONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PADGETT, VERONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PADILLA, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PADILLA, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA, DORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PADILLA, ERIC | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| PADILLA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA, NORMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PADILLA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PADILLA, ROSE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PADILLA, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PADILLA, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PADILLA, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADILLA-REYES, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PADIN, BETZALDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PAFUNDI, SILVIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAFUNEI, SILVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGAN, HOPE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PAGANO, CARMELA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| PAGE, ANTOINETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PAGE, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAGE, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAGE, CHERISH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAGE, CONNIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PAGE, CRYSTAL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PAGE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGE, DIANE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CTR, 7TH FL, 201 N. FRANKLIN ST TAMPA FL 33602 |
| PAGE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAGE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGE, FLORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAGE, JOSEPH O. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PAGE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGE, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAGE, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAGE, TAMARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PAGE, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PAGE, TINA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PAGE, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGEL, ANNABELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| PAGLIA, CARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAGLICCIA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAGNANI, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAGUE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAIGE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, CORINNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, EARNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAIGE, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAIGE, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAINTER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAINTER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAINTER, JOYCE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PAINTER-IRISH, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAIT, LISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAKAN, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PALACIO, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALACIOS, ERMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALACIOS, LIZZETH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| PALACIOS, VICTORIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PALACIOUS, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALACIOUS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALACIOUS, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PALACIOUS, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PALADINO, JO ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PALADINO, PAULINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALAFOX, DIANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PALANO, MARION | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| PALASCHAK, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PALAZZO, CAROL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, MARK NEW ORLEANS LA 70130 |
| PALAZZO, COLLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PALAZZO, JEANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PALAZZO, JEANNE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PALAZZO, JEANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PALAZZO, JEANNE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. |

| Claim Name | Address Information |
|---|---|
| PALAZZO, JEANNE | & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| PALAZZO, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PALAZZO, ZOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALEPALE, LEUTU | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PALERMO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALERMO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALERMO, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PALERMO, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PALERMO, MARLETTE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALETTA, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PALISOC, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALL, DEVRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALL, DEVRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALL, DEVRE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PALL, DEVRE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PALLAS, SAUNDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALLETTE, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALM, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALM, TRUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMA, DIK | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMA, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMAI, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PALMER, BARBARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PALMER, BOBBIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALMER, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALMER, JAMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PALMER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALMER, MARCIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PALMER, MARIE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| PALMER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMER, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PALMER, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PALMER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PALMER, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PALMER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALMER, NICOLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PALMER, ROSLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALMER, SUSAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PALMER, TONI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PALMERTON, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PALMORE, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALNICK, IRENE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PALOMINO, APRIL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PALONE, RIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PALUH, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALUMBO, BETSY | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| PALUMBO, JOAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PALUMBO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PALUMBO, ROSEANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PALUMBO, ROSEANN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PALUMBO, SABRINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PALUZZI, LORRAINE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| PAMALA RYALS | THE FERRARO LAW FIRM, P.A. BECERRA, J, FERRARO, J & JAGOLINZER, D 600 BRICKELL AVENUE, SUITE 3800 MIAMI FL 33131 |
| PAMELA DENNIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAMELA DENNIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAMELA GALAT | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAMELA GALAT | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAMELA GRAHAM | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAMELA HINTZ | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAMELA HORVATH | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| PAMELA VALENTI | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PAMPLIN, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PAMS, LATOYIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PAMS, LATOYIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAMS, LATOYIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAMS, LATOYIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAMULA MOORE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAMULA MOORE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAN, LILING | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAN, LILING | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| PAN, LILING | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| PANAGOS, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PANALIGAN, ELAIZA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PANARO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANDOLA, KIMBERLY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PANDOLFO, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANE, CHRISTINE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANERIS, ALEXANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PANFIL, CHERYL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PANICHELLA, MARY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PANIZA, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANKINS, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANKOW, DELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANNELL, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PANNELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANNELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANNELL, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PANNELL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANNELL, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PANNELL, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PANNULLO, ANTONELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PANNULLO, MAUREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PANNULLO, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANTALONE, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PANTERA, ANNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| PANTERA, ANNA | 14202-3725 |
| PANTOJA, CHRYSTAL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PANTOJA, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PANULLO, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAOLONE, TERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAONE, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAPAGNI, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAPICH, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAPICH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAPIOMITIS, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PAPP-ROCHE, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAPP-ROCHE, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAPP-ROCHE, EVELYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAPP-ROCHE, EVELYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAPPAS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAPPAS, MARYANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAPPAS, SHERRY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAQUETTE, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAQUETTE, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAQUETTE, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PARADISE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARAISON, MAMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARANDIAN, SOUDABEH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARAS, GINA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PARDASANI, VIDYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PARDO, KAMMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PARDUE, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAREDES, ANNABELLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PAREDES, NICHOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARENT, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARENTEAU, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARENTI, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARHAM, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARHAM, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARHAM, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARHAM, ESSILENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| PARHAM, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARIS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARIS, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARIS, DANI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PARIS, DANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PARISH, KITTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARISHER, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARISI, CHRISTINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PARISI, LYNDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PARISIEN, CRYSTAL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PARISIEN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARISIEN, CRYSTAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARISIEN, CRYSTAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PARISON, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PARK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARK, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARK, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PARK, ROSA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| PARKE, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKE, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PARKER, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, ALISON | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PARKER, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARKER, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PARKER, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, BETTYE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PARKER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, CHARLOTTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PARKER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, CINDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PARKER, DEANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH |

| Claim Name | Address Information |
|---|---|
| PARKER, DEANA | CA 92660 |
| PARKER, DEBORAH | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PARKER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, DONNA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PARKER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, FREDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PARKER, IVY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, JAMI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PARKER, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, JUANITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARKER, JULIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PARKER, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, KRISTYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PARKER, LORA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PARKER, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| PARKER, LOWELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, LOWELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARKER, LOWELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARKER, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PARKER, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PARKER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKER, PENNY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PARKER, ROBIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PARKER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PARKER, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKER, VANESSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARKER, VARNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKER, VENESSA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
| --- | --- |
| PARKER, VENESSA | PA 19102 |
| PARKER, WANDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PARKER, WANDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PARKERS, ASMODEUS | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| PARKERSON, ODESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKERSON, REBECCA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PARKERSON-STROMAN, LUCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKHILL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKHURST, VERLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKIN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKINSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKISON, SHEILIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| PARKMAN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, BARBARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PARKS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, DONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARKS, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARKS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS, KATERIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS, LILLIAN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| PARKS, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS, SHERLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARKS-FRISKEY, GEANNIE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| PARMAR, KOKILA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PARMELEE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARMENTIER, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARNAGIAN, ADELTRAUD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PARNELL, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PARNELL, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
| --- | --- |
| PARNITZKE, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRA, RACHAEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PARRAS, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PARRIGIN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRILLA, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRIOTT, JAIME | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PARRIS, KENDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRISH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRISH, DELCINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PARRISH, DELCINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PARRISH, GLALINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARRISH, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARRISH, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARRISH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARRISH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARRISH, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PARRISH, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PARRISH, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PARRISH, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PARRISH, VERONICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PARRY, DIANE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| PARRY, JOANN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PARSELLS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSHALL, INGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSLEY, LEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARSLEY, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PARSON, BETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARSONS, CHASTITY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, DORIS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PARSONS, JANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARSONS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSONS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARSONS, KIMBERLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| PARSONS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, LENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PARSONS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARSONS, NICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, ROSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PARSONS, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARSONS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARSONS, TERRY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PARSONS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARTEE, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PARTEN, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARTEN, MARTHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARTISH, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PARTON, GLORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PARTON, RENEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PARTON, RUTHANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARTRIDGE, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PARTRIDGE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARTRIDGE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PARTRIDGE, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PARYS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAS, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASACA, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PASCARELLI, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PASCAVAGE, FRANCES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PASCHALL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASCHALL, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PASCHALL, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PASCHANG, MARTHA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PASCOE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASCUAL, MERCEDES | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PASCUAL, SACHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PASCUAL, SACHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| PASCUAL, SACHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PASCUCCI, BEATRICE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| PASCUZZO, ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PASHA, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASHA, MARSHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PASHA, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASHA, MARSHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PASHA, MARSHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PASKOSKI, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PASKOSKI, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASKOVICH, LAURETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PASOS, MARCELLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PASQUARELLI, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASSIK, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PASSIK, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PASSIO, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASSMORE, HELEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PASSON, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PASTERNACK, BEVERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PASTERNAK, MARILYN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PASTOR, ELAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PASTOR, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PASTORE, JACLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PASTORE, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PASTORI, VERONIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PASTOVIC, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATAKY, MAGDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATAKY, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATAKY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATALIK, CHERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATE, ANNETTE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| PATE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATE, CHRISTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| PATE, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATE, ETTA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATE, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATE, LEIGH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PATE, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATE, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, CHANDRKLEKHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, JAINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, NILABEN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PATEL, SUDHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATEL, URMILA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PATEL, USHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| PATEL, VAISHALI | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PATERNOSTER, ANNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| PATINO, BLANCA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATINO, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATISHNOCK, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATLA, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PATMORE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATOCK, CARRIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PATOCK, CARRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PATRANELLA, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATRICIA DELVALLE | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA DELVALLE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA DIAS | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA DIAS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA GALLARNEAU | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATRICIA GORDEN-OZGUL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA GORDEN-OZGUL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA HAMMOND | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| PATRICIA HAMMOND | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA HAYS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA HAYS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA HOBSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PATRICIA JOHNSON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA JOHNSON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA MACK | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATRICIA MACK | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PATRICIA PEACOCK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PATRICIA WHITE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PATRICK, ANGELA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PATRICK, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATRICK, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATRICK, DARLENE | ASHCRAFT & GEREL, LLP GREEN, J, LYONS, P & PARFITT, M 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATRICK, JOLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATRICK, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PATRICK, LORI | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PATRICK, LORRAINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PATRICK, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATRICK, STARLIN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PATRONSKI, NELLIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PATTERSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PATTERSON, BONNEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PATTERSON, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATTERSON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, CAROL | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PATTERSON, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, CHRISTINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PATTERSON, CORLISS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, CYNTHIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| PATTERSON, CYNTHIA | 14202-3725 |
| PATTERSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, EVA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PATTERSON, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, JANA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PATTERSON, JEWELLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, KARAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PATTERSON, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PATTERSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PATTERSON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, MARY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| PATTERSON, MATTIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PATTERSON, PENELOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, RAHESHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTERSON, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATTERSON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SHELLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PATTERSON, SHELLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PATTERSON, SHELLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PATTERSON, SHERRILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SONYA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PATTERSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTERSON, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SUZANNE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PATTERSON, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PATTERSON, VANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTERSON, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTERSON, WANDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PATTI FORD | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| PATTI WHELAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PATTI, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTISON, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATTISON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTIT, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PATTON, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, CALVET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTON, DIANE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTON, DOREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PATTON, JESSIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PATTON, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PATTON, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PATTON, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, PENNY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PATTON, ROSEMARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PATTON, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, TONYA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| PATTON, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PATTON, WILLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PAUGH, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAUL, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAUL, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAUL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAUL, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAUL, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAUL, EVELYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PAUL, SHORINE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PAUL, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAULA FAUST | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| PAULA FAUST | LOUIS MO 63119 |
| PAULA HORNER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| PAULA LOVETT | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PAULA OLSON-MARTIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULETTE JOSHUA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PAULETTE JOSHUA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PAULETTE SAUNDERS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK 5473 BLAIR ROAD DALLAS TX 75231 |
| PAULETTE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULETTI, CELINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAULEY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULEY, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULEY, SHERRY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PAULINE HALL | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| PAULING, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAULING, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULS, ANTOINETTE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PAULSEN, DEBRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PAULSON, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, REINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAULSON, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAULSON, TERESA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| PAULSON-APICELLA, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAULUS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PAULY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAVANO, KATHERINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PAVEY, ANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PAVEY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAVLAK, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAVLIK, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAVY, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| PAVY, SARA | STREET, SUITE PENSACOLA FL 32502 |
| PAVY, SARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAWELCZYK, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAWLAK, JOEY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PAWLICK, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAWLICKI, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAWLOW, JEANETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PAXMAN, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAXTON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAXTON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAXTON, TELLAR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYER, GABRIELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAYNE, BETTY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PAYNE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, JANET | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| PAYNE, KAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PAYNE, KIMBERLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PAYNE, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAYNE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAYNE, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYNE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYNE, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYNE, SHELBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYNE, TREASA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PAYNE, TUCHLIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PAYNE, TUCHLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYNE, TUCHLIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PAYNE, TUCHLIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PAYNE-THOMAS, SENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PAYNE-THOMAS, SENNIE | 75231 |
| PAYSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYTE, LORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYTON, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYTON, BEATRICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PAYTON, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYTON, GEZELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PAYTON, LEVONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PAYTON, MALISSA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PAYTON, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PAYTON, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PAZEN, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEABODY, VITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEABODY, VITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEACE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEACE, LEANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PEACE, LEANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEACE, LEANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEACE, MAGGIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PEACE, MAGGIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PEACE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEACE, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEACE, TAMMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PEACH, VICTORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEACH, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEACOCK, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEAK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEAK, ROBBIN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PEARCE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARCE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARCE, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEARCE, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PEARCE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| PEARL FOX | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PEARL, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PEARLSTEIN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEARSON, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEARSON, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARSON, CONNIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| PEARSON, DEBORAH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PEARSON, DEIRDRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARSON, ETHEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PEARSON, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEARSON, EUGENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, EUGENIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PEARSON, EUGENIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PEARSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, JOANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEARSON, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEARSON, JOHNNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PEARSON, JUANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PEARSON, KATHRYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEARSON, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEARSON, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, LELON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARSON, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARSON, STEPHANIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PEARSON, VERNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEARTREE, EVA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PEARTREE, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEARYER, SHEILA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PEASE, SHAUNA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PEASLEE, JUDITH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PEAVY, KIMBERLY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PECARSKY, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PECK, BARBARA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PECK, COURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PECK, EDWARD | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| PECK, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PECK, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PECKHAM, JOYAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PECKINPAUGH, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PECKINS, STEFANI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PECKMAN, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PECORA, ANGELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PECOT, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEDERSEN, CARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEDERSEN, SHARON | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| PEDERSEN, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PEDERSEN, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEDERSEN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEDERSON, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEDI, ANNA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PEDIGO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEDRAZA, VERONICA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PEDRONI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEEBLES, CHEYRLE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PEEK, CHRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PEELER, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEEPLES, ZINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEERY, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEGGY HORTON | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEGGY HORTON | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PEGLOW, AMANDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PEGUES, CHRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEHLE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEHOWIC, AUDREY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PEINE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PEINE, BARBARA | 77098 |
| PEIRCE, KARINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEIRCE, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEKAR, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PELAEZ, ALFREDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PELAGIO, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77098 |
| PELLECHIA, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PELLEGRINI, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PELLEGRINI, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PELLETIER, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PELLETIER, ROBIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PELLETIER, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PELLMAN, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PELT, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PELTER, ISABELLA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PELTIER, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PELTON, MYRNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PELTZER-MCGOIE, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PELUZZO, ANTOINETTE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PEMBERTON, KRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEMBERTON, TATINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PENA, BEVERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PENA, CHER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PENA, HELENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENA, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENA, LILLIAM | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PENA, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PENA, REYNA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PENA, ROSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PENA, ROSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PENA, ROSA | 77098 |
| PENA, SILVIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PENA, SYLIVA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| PENA, VANESSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PENADO, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PENAFLOR, CECILIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PENAFLOR, CECILIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PENALOZA, BLANCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PENCE, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PENCIAK, MOIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENDEA, ADRIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENDER, JOAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PENDER, JOAN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PENDER-KING, DEBORAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PENDERGAST, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENDERGAST, SANDRA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| PENDERGRASS, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENDLETON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENDLETON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENDLETON, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PENDLETON, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PENDLETON, GWENDOLYN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| PENDLEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENDLEY, GAIL | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| PENEDO, LYNN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PENIKIS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PENLEY, BRITTANY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PENLEY, SARAH | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PENN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENN, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PENN, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PENNER, JANET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PENNEY, DIANE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PENNINGTON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PENNINGTON, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PENNINGTON, MARGUERITE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PENNINGTON, MARGUERITE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PENNINGTON, MARGUERITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PENNINGTON, MARGUERITE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, ROBINSON, JR., MARK P. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PENNINGTON, MARVETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PENNINGTON, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PENNY HORD | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PENNY HORD | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J, KARAVATOS, K, LUKEI, S 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| PENNYWELL, MARLENE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PENSON, THELMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PENTA, CECILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PENTECOST, ANGLIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PENTECOST, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PENTELLA, VICKI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PENTINIO, TIESHIA PEREA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PEOPLES, MARJORIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PEOPLES, SHEREE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PEPIN, ELAINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PEPIN, JEAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEPIN, TAMMY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PEPIN, TAMMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PEPIN, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEPLINSKI, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEPPER, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEPPIN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEQUENO, BERTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERA, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERA, CHRISTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERA, CHRISTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERALES, MARGARITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PERALES, MARGARITA | 75231 |
| PERALTA, GISELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERAMAS, CARMEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PERARCE, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERAULT, JOANNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PERAZA, LYNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PERC, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERCHINSKY, TERRIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PERDOMO, KINSEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERDUE, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREA, NORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEREGRINA, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEREGRINA, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREGRINA, FELICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PEREGRINA, FELICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PEREGRINA, FELICIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PEREIRA, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEREIRA, ROSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PEREYRA, PAULINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PEREZ JR., EDUARDO | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| PEREZ, ANGELICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PEREZ, ANGELITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PEREZ, AWILDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PEREZ, BELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PEREZ, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| PEREZ, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, DAJON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, EVELYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PEREZ, FRANCISCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PEREZ, KATIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PEREZ, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEREZ, LAURIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PEREZ, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| PEREZ, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PEREZ, LUCILLE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PEREZ, LUCILLE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| PEREZ, MARGARITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PEREZ, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PEREZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PEREZ, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PEREZ, MELINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PEREZ, MINERBA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PEREZ, MONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PEREZ, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEREZ, NIDIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PEREZ, NILDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PEREZ, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PEREZ, RUBYANN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PEREZ, SANDRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PEREZ, SOPHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ, SUSAN AND PEREZ, ERNESTO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PEREZ, SYLVIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| PEREZ, SYLVIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PEREZ, TRINI | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PEREZ, VALERIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PEREZ-HUDSON, GABRIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PEREZ-MATOS, CECILIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PEREZ-MATOS, CECILIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PEREZ-VALDEZ, ELIZABETH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PERICHT, CAROL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PERIDORE, MICKAEL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PERIDORE, MICKAEL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| PERIGO, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERIMAN, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| PERKIN, BARBARA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PERKINS, ALYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINS, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERKINS, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINS, DARYL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PERKINS, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERKINS, DONNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PERKINS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINS, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERKINS, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PERKINS, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERKINS, JACQUELINE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| PERKINS, JAMESETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERKINS, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| PERKINS, JESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PERKINS, JOYCE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PERKINS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERKINS, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERKINS, LADAWN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PERKINS, LILLIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PERKINS, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, MICHELLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PERKINS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERKINS, NANCY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERKINS, PATRICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERKINS, PEARLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERKINS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| PERKINS, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERKINS-TAYLOR, TRENETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERKINSON, TAMAR | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PERKINSON, TAMAR | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PERKINSON, TAMAR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PERKOLA, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PERKOLA, CAROLYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PERKS, LILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERKS, MARY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PERLMAN, ALYSE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PERLMAN, ALYSE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PERLMAN, ALYSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERLMAN, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERLMAN, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERLOFF, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERMAUL, CHUNAWATTIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PERMENTER, DARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERNYESZI, JOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERO, ADELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERRAULT, SHELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERREIRA, MEGHAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRERO, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERRI, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRIN, JUDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERRINO, LAMAYI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERRONE, MICHELE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERRONE, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| PERRONE-SIMON, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERROTT, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PERROTTO, SUSAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PERRY, ALMETRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PERRY, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| PERRY, CARRIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERRY, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERRY, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PERRY, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PERRY, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERRY, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERRY, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PERRY, EARNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, ELLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, ELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, FRANCES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, GLORIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PERRY, JOQUAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, JULIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PERRY, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, JULIETTE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PERRY, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22966 |
| PERRY, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PERRY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, LINDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PERRY, LISA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PERRY, LORI | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PERRY, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, LUCRETIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PERRY, MARCIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PERRY, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PERRY, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, PATSY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PERRY, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERRY, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PERRY, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PERRY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERRY, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PERRY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERRY, SUZANNE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PERRY, TONYA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PERRY, TREVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERSAUD, DEOMATTIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PERSICHILLI, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PERSICK, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERSICO, ASHLEY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| PERSINGER, SUSAN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PERSON, DEEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PERSON, DEEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERSON, TRANETTA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PERSONS, DIANE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PERTEETE, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERU, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERU, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PERU, DELORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PERU, DELORES | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PERULLO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PERVENANZE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PESCITELLI, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| PESICEK, PATRICIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| PESICKA, ALMA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PESTELL, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETALOUS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ROBINSON, JR., MARK P. MONTGOMERY AL 36104 |
| PETER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERS, ANTONIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PETERS, APRIL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PETERS, ARLYS | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| PETERS, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERS, BELINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PETERS, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERS, BELINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PETERS, BELINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PETERS, BELINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PETERS, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PETERS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERS, CORINNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERS, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETERS, ERIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PETERS, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERS, JOELENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PETERS, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PETERS, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERS, KIM | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PETERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERS, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PETERS, ROBIN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PETERS, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERS, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSEN, GARNETT | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PETERSEN, INHTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSEN, INHTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PETERSEN, INHTA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PETERSEN, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSEN, JUDITH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PETERSEN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSEN, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PETERSEN, SUSAN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PETERSON, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETERSON, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETERSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, CHRISTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PETERSON, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PETERSON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, CONNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PETERSON, DARLENE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PETERSON, DELLA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PETERSON, DELLA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PETERSON, DONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PETERSON, DREW EST OF D & L PETERSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PETERSON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, JANET | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PETERSON, JENNIFER | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| PETERSON, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, KARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, LILIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, LORETTA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PETERSON, LORIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PETERSON, LORIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| PETERSON, MARILEE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| PETERSON, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, NANCY | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| PETERSON, OLGA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETERSON, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETERSON, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PETERSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, PAULETTE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PETERSON, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PETERSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETERSON, THERESA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PETERSON, VICKI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETERSON, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETETANT, COURTNEY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PETKA, ANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PETRACO, CAROL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PETREDIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETRICCIOLLI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETRIE, CATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| PETRIE, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETRO, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETROFF, GERALDINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PETROFF, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETRONE, KATHLEEN | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PETRONE, MARY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PETROSINO, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETROSYAN, YERANUHI | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PETROVANI, NICOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETROVANI, NICOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETROVEY, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETROVEY, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETROVEY, LORRAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PETROVEY, LORRAINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PETRUCCI, THERESA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PETRUCELLI, JENNIFER | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PETRUCELLI-SWITZER, TRACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETRUS, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETRY, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETT, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETTAWAY, SONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETTAWAY, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTI, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTI, ROSEMARIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PETTIES, DEZBA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTIGREW, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PETTIGREW, CHRISTINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PETTIS, MARJORIE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PETTIT, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTIT, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTIT, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PETTIT, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PETTITT, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTS, PATSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTUS, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTWAY, GLORIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PETTWAY, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTWAY, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PETTWAY, TASHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PETTY, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PETTY, GABRIELE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PETTY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PETTY, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| PETTY, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PETTY-OLSON, DARLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PEUGH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PEVETO, PATSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PFEFFER, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PFEFFER, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PFEIFER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PFEIFER, PATRINA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PFEIFER, PATRINA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PFEIFER, PATRINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PFEIFFER, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PFEIFFER, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PFEIFFER, DAWN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PFEIFFER, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PFEIFFER, TAMMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PFIFER, ALLYSON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PFIFER, ALLYSON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PFRENZINGER, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHANNENSTIEL, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHANOR, LOU | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PHEIFER, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PHELPS, CARLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHELPS, CONNIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PHELPS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PHELPS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHELPS, RONDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHELPS, RONDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PHILEMON, MARY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PHILLIP, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPPE, JESSICA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PHILLIPPELLO, ELISE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|------------|---------------------|
| PHILLIPPELLO, ELISE | ORLEANS LA 70130 |
| PHILLIPS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, ARNELLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PHILLIPS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, BEVERLY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| PHILLIPS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, CHERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, CHERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, CHERIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PHILLIPS, CHERIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| PHILLIPS, CONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PHILLIPS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, DANA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PHILLIPS, DESTINI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PHILLIPS, DIANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PHILLIPS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, EDWARD | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| PHILLIPS, EMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, ERIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PHILLIPS, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, GERALDINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PHILLIPS, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, JOANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PHILLIPS, JODI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, JODI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PHILLIPS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, LORILYN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PHILLIPS, LORINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PHILLIPS, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, MAE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PHILLIPS, MARCIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PHILLIPS, MARCIA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PHILLIPS, MARJORIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PHILLIPS, MARY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| PHILLIPS, MARY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| PHILLIPS, MELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, MESHI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PHILLIPS, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, ROBYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PHILLIPS, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, ROSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PHILLIPS, ROXANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PHILLIPS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, TAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHILLIPS, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILLIPS, VALERIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PHILLIPS, VALERIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PHILLIPS, WILLORA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHILLIPS, WILLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHILLIPS, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS-COX, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHILPOT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHIPPEN, PATSY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PHIPPEN, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PHIPPS, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| PHIPPS, ALICE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| PHIPPS, LIZA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PHIPPS, LIZA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| PHIPPS, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHIPPS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PHYLLIS ETTINGER | REICH & BINSTOCK, LLP BINSTOCK, ROBERT J. & REICH, DENNIS J. 4265 SAN FELIPE BLVD, SUITE 1000 HOUSTON TX 77027 |
| PHYLLIS FARROW | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PHYLLIS KENNEY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIACENZA, LORIN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIASCIK, TERESA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PIASCZYK, EROLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIATT-RUTLEDGE, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIAZZA, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PICARDI, MARIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PICCIANO, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PICCIRILLO, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PICHARDO, HUMBERTO | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| PICKAR, DIANE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PICKARD, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PICKARD, MILAGROS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PICKARD, MILAGROS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PICKETT, JANICE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| PICKETT, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PICKETT, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PICKETT, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| PICKETT, PEGGY | STREET, SUITE PENSACOLA FL 32502 |
| PICKLE, KELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PICKLE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PICKLE, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PICKLE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PICKLE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PICKLE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PICKNEY, DOROTHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PICONE, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PICOU, CINDY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PICOU, GLENDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PICOU, ROSE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PIECH, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PIECORO-HEATON, SUSAN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PIEFER, SUE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIEKANSKI, DIANE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| PIEKLIK, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIEL, DORCAS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIELACH, CONCETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIEPER, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIEPER, VICKI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PIEPER, VICKI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIEPER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIERCE, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIERCE, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIERCE, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PIERCE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIERCE, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIERCE, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, LETITIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PIERCE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PIERCE, MARY | 75231 |
| PIERCE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIERCE, SANDRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PIERCE, SHANIKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIERCE, SHARON | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PIERCE, SHARON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PIERCE, SHARYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIERCE, SONDRA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PIERCE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIERCE, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIERCE-FITZGERALD, RENETTA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| PIERCEY, JOAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PIERCEY, JOAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIERCEY, JOAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIERCEY, JOAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| PIERCEY, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIERI, PAULINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIERRE-LOUISE, GLYNIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PIERSON, PORTIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIESCHEK, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIETRON, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PIETRUSZKA, MARTA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PIETSCH, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIETZKE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIETZKE-WITMER, SILVIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| PIFER, DIANE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| PIGG, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIGNATELLI, DELANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PIGNATELLI, DELANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIKE, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| PIKE, SHARON | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| PIKE, TAMMARA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PIKUL, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PIKUL, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIKULA, TERI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PILAKINGTON, TAMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PILAKINGTON, TAMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PILAKINGTON, TAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PILAPIL, JOCELYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| PILCH, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PILCHER, BRENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PILCHER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PILE, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PILEGARD, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PILEGARD, VIRGINIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PILEGARD, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PILIPOVICH, JOANNA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| PILKINGTON, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PILLE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PILLEN, AMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PILLERS, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIMENTEL, MONICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| PIMENTEL, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINA, MARGIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PINCHELN, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINCHEON, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PINCKNEY, AMANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PINCKNEY-DUGAN, KRISTEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PINE, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINEDA, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINEDA, ISIDORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINEDA, JOANNE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| PINEIRO, LOYDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINEIRO-ZUCKER, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| PINEIRO-ZUCKER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINES, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PINGREE, REBECCA A/K/A WASHAKIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PINHEIRO, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINKER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PINKERTON, JACQUELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PINKERTON, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PINKOSKI, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PINKSTON, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINNACLE, ANNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PINNIX, SUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PINNIX, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PINO, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINO, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PINO, LISA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PINSKE, LOIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PINTARCH, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PINTO, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PINTO, LORI | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| PINTO, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PIONTKOWSKI, JOANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIPER, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPER, ANN | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| PIPER, JUANADYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPER, LINDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PIPER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPES, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PIPKIN, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIPKIN, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPKIN, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIPKINS, DELNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PIPKINS, FELICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PIPKINS, SUSAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| PIPKINS, SUSAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| PIPKINS, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PIPOLO, GRACE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PIPPITT, ALEXANDRA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PIQUE, CALLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIRIE, SUSAN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| PIRRAGLIA, HOLLY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PIRRELLO, LYNNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PIRRELLO, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIRTLE, JANEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PISANESCHI, NICOLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PISANO, BARBARA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PISANO, CARISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PISANO, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PISANO, MICHELE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PISAPIA, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PISAPIA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PISCIONE, EVE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PISH, KRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PISSAS, MIRIAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PISTOLE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PITCHER, DEBORAH | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| PITCHFORD, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITCOCK, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITEA, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITEO, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITSTICK, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITT, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTAWAY, COLIN & EST OF FRANCES | PITTAWAY, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| PITTEL, CHRISTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| PITTMAN, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PITTMAN, FREDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PITTMAN, KALONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTMAN, LAURA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PITTMAN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTMAN, LIZZIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTMAN, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PITTMAN, TEENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PITTMAN, YVONNE | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PITTOF, JOHANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PITTS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTS, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTS, JOYCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PITTS, KYNESHA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PITTS, LINDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PITTS, MARGARET | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PITTS, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PITTS, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PITTS, ROSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PITTS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PITTS, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PITTS, TALICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PITTSLEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIUROWSKI, AMY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| PIVAC, JANESS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PIVAC, JANESS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIXLER, TRACI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PIZANO, IRMA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| PIZINGER, CARYL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| PIZON, MARTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PIZZO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PIZZONI, VENUS | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| PIZZONI, VENUS | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| PIZZONIA, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PIZZUTI, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLACE, DEBRA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PLAISANCE, MARY | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| PLAKAS, GINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PLANK, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLANK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLANK, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLANK, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PLANK, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PLANT, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PLANTE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLANTE, CLAIRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLASCENCIA, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLASS, DIANE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PLATER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLATER, TAMMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PLATH, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PLATOS, LORETTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PLATT, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PLATT, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLATZ, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PLATZ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLAUTZ, SALLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PLAVAN, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| PLAVAN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLAVSIC, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PLAYFORD, MYTYL | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| PLEDGER, JANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEFREY, MARY LOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEMONS, DOROTHY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| PLENERT, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLESHE, LU-ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PLETSCH, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEW, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLEXICO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLITT, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLITT, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PLITT, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PLOCHER, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLONT, MICHELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLOTNER, DEANNA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PLOTT, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLOWMAN, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLOWMAN, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLUBELL, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PLUBELL, DENISE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PLUBELL, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLUBELL, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PLUBELL, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PLUM, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLUMMER, ETHEL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| PLUMMER, HAZEL | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| PLUMMER, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PLUNKETT, SHARI | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| PLUTA, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POAG, VIRGINIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POARCH, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POBICKI, MICHELE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POCK, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POCKLINGTON, SALLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PODGORSKI, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PODGORSKI, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PODMORE, MARGARET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PODNOS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PODNOS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PODNOS, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| PODWILS, EILENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PODWILS, EILENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POE, ANNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POE, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POELING, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POFERL, LORI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| POFF, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| POGORELC, CHERYL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| POGUST BRASLOW & MILLROOD, LLC | 8 TWR BRIDGE, #940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| POINDEXTER, BERNITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POINTER, DARCELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POINTER, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POIO, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POIRIER, LORRAINE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| POKOS, JUDITH | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| POLAN, WILMA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| POLANCO, ROSIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| POLANCO, ROSIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| POLAND, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLAND, PAMELA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| POLAND, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POLCEN, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POLCEN, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POLCEN, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POLCEN, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POLCEN, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| POLCEN, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POLE, PAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLES, PATSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POLIN, MIYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| POLIN, MIYA | 75231 |
| POLINICE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLINSKI, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLITE, CASSANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| POLITO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLITTE, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POLIZZI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLK, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POLK, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLK, JOANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POLK, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLACK, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POLLARD, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| POLLARD, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLARD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLARD, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLLARD, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POLLARD-OJO, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POLLARD-OJO, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POLLARD-OJO, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POLLASTRO, ALISON | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| POLLICK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLINGER, HELEN R AND POLLINGER, WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| POLLOCK, NANETTE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| POLLORENA, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POLLORENO, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLWORTH, PATSY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| POLLY SHUMAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLLY, HELENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POLOMARENKO, ROBIN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| POLSON, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POLSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| POLSON, SUSAN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| POLTER, KATHIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POLTO, TARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| POLUS, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POLVINEN, ARLENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| POMERLEAU, JOANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POMEROY, ANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| POMPA, ORALIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POMPONIO, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PONCE, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONCE, GRACIELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PONCHART, JODY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PONDER, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDER, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PONDER, GINNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PONDILLO, KATHY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PONDILLO, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PONDILLO, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PONDILLO, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PONGRACZ-BARTHA, ERICKA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| PONGRACZ-BARTHA, ERICKA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| PONTARELLI, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PONTE, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PONTICELLO, CONSTANCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PONTIOUS, DIANE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PONTO, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POOL, MELISSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POOL, MELISSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POOL, MELISSA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POOL, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POOL, MELISSA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| POOLE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| POOLE, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POOLE, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POOLE, DEIDRE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POOLE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POOLE, KRISTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| POOLE, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| POOLE, ROZELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POOLE, TOMMIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| POOLE, TOMMIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| POOLE, VICTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POORE, LAURA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| POPE, JANICE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| POPE, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POPE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPE, ORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPE, STARYA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| POPE, THERESA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| POPE, WILLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POPLEON, KENDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POPLICK, HEIDII | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POPOV, SHARON | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| POPOV, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POPP, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POPPINS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POPVICH, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POPVICH, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POPVICH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POPYNIA, JUDY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| PORCHER, CLAUDIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| PORCHER, PATRICIA S | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POREDA, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORRAZZO, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PORRES, NIVIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PORTA, JO | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PORTAL, GLORIA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| PORTEOUS, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER & MALOUF, PA | P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PORTER, BEVERLY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| PORTER, CATHY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PORTER, DOLORES | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PORTER, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, INITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PORTER, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, LILLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PORTER, MARNA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PORTER, MARSHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PORTER, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PORTER, ROSE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PORTER, ROSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PORTER, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTER, SHAYLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| PORTER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PORTER, VANESSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PORTER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PORTER-PANT, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PORTERA, JUDY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| PORTERFIELD, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTERFIELD, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PORTILLES, DEANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| PORTILLO, MILAGRO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PORTILLO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PORTMAN, EVELYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PORTNOI,MARJORIE EST OF HERBERT PORTNOI | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PORTUGAL, ELIZABETH | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| POSANTE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POSERINA, ANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POSEY, JANNAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POSEY, JANNAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POSEY, JANNAE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| POSEY, JANNAE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| POSEY, JANNAE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| POSILLICO, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POSLUSZNY, TIFFANY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POSO, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POSS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POSTON, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POSTON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTEET, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTEET, REBECCA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POTERE, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POTKOSKI, CHARLOTTE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| POTTER, BETH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POTTER, DORIS | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| POTTER, MINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POTTER, SUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTERS-TILKIN, CHRISTINE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 ROJAS, RACHAL HOUSTON TX 77098 |
| POTTS, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POTTS, ANNETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| POTTS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTS, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| POTTS, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| POTTS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTS, CONTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|------------|---------------------|
| POTTS, CONTANCE | 75231 |
| POTTS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POTTS, DEBRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| POTTS, JANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POTTS, SANDRA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| POTVIN, MICHELE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POULAIN, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| POULILLO, REGINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| POULILLO, REGINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POULIN, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| POULIN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POUNDS, BETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POUST, LYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| POVERELLI, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWE, APRIL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POWELL, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, ANNABELLE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| POWELL, ANNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POWELL, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, BETTYE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POWELL, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| POWELL, CAROLYN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| POWELL, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POWELL, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POWELL, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| POWELL, DOROTHY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| POWELL, DOROTHY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| POWELL, ELLIS | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| POWELL, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, GEORGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, GWENEVER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| POWELL, JOANNE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| POWELL, JOHNQUNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, LATINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, LINDA | HENINGER GARRISON DAVIS, LLC BROSS, WILLIAM L. 2224 1ST AVE NORTH BIRMINGHAM AL 35203 |
| POWELL, MARSHA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| POWELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| POWELL, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| POWELL, NANCY | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| POWELL, REBECCA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| POWELL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, SARA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| POWELL, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| POWELL, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWELL, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| POWELL, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWELL, WILMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POWELL, WILMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWELL, WILMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POWELL-COLE, ROSALIND | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| POWELL-PARK, ERIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWER, ESTELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, BETTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| POWERS, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, CINDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWERS, CINDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POWERS, ELOISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| POWERS, EUNICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| POWERS, EVELYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWERS, EVELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| POWERS, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWERS, IRENE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| POWERS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, JOLITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| POWERS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| POWERS, SONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POWERS, VICTORIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| POWERS, VICTORIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| POWERS, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| POYNTER, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| POZARSKI, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRACK, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRADO, NIKOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRADOS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRASHER, BEVERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PRASIL, THERESA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PRATER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRATER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRATER, PRISCILLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRATHER, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRATL, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PRATLEY, WENDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRATT, BENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRATT, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRATT, CYNTHIA | COHEN, PLACITELLA & ROTH, P.C. C/O CHRISTOPHER PLACITELLA 127 MAPLE AVENUE RED BANK NJ 07701 |
| PRATT, JOYCE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PRATT, LOUISIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PRATT, LOUISIA | 77098 |
| PRATT, MAGGIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRATT, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRATT, REGINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRATT, REGINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PRATT, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRAVATA, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRAWOTO, JUNI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| PRAY, GALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREACELY, LULA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PREBLE, STACY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| PRECIADO, EMELENA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PRECIADO, PEDRO | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| PREDDY, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREDIUM-MORRIS, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PREECE, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PREER, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PREGLER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREJEAN, SHARON | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PRESBERRY, DIONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRESCOTT, ALYCE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| PRESCOTT, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRESLEY, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PRESLEY, STEPHANIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| PRESLEY, STEPHANIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PRESNAL, ROSE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRESTON, ALINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRESTON, CHLOE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRESTON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRESTON, MARCELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRESTON, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PRESTON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRESWORSKY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRETE, SANDRA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |

| Claim Name | Address Information |
|---|---|
| PRETTYPAINT, LORI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PREUSS, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PREVITI, PATRICIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| PREVOST, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PREVOST, GEORGIANA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| PREZWODEK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PREZWODEK, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PREZWODEK, JANICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PREZWODEK, JANICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PRIBYL, HEIDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRICE, ANDREA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRICE, ANGIE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PRICE, ANNE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| PRICE, BEATRICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PRICE, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PRICE, BOBBIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PRICE, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRICE, COLLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRICE, DARNELLA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PRICE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| PRICE, ERIKA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRICE, ESTELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, GINGER | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| PRICE, GINGER | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| PRICE, INEZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, JACKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRICE, JANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PRICE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, LA SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| PRICE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRICE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRICE, TAMRUS | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRICHER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| PRIDGEN, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRIDGEN, HELEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRIDGEN, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PRIEL, ANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRIEST, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRIEST, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRIEVO, DEBORAH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| PRIM, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRIMMER, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINCE, ANTIONETTE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| PRINCE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINCE, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINCE, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRINCE, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRINCE, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRINCE, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINCE, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINCE, JUNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRINCE, JUNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PRINCE, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PRINCE, KENYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINCE, NOEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PRINCE, NOEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRINCE, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| PRINCE, PATTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINGLE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRINGLE, MARYLADENE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PRINGLE, NORALEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRINSTER, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| PRINZ, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRISCO, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| PRITCHARD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| PRITCHARD, DONNA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRITCHARD, JANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRITCHETT, EDITH | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PRITCHETT, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRIVITERA, TARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PROBERT, EILEEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR SHATYNSKI, JENNIE LORRAINE NEW YORK NY 10017 |
| PROBY, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PROCOPIO, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PROCTER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROCTOR, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PROCTOR, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROCTOR, LAYNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PROCTOR, LAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROCTOR, LILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PROFFITT, LUCILLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PROFFITT, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PROPERNICK, LORI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PROPES, JUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PROPST, SHARON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PROSA, JULIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PROSA, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PROST, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| PROST, BRENDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| PROUDFOOT, EVELYN | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| PROUT, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PROUTT, NIKKISHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PROVANCE, MICHELLE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| PROVINCE, LORI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PROVINCE, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRUETT, KAREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRUETT, STACI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PRUIETT, JUANITA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, |

| Claim Name | Address Information |
|---|---|
| PRUIETT, JUANITA | ROBERT BRENT LOS ANGELES CA 90024 |
| PRUITT, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PRUITT, DONNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| PRUITT, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRUITT, INGRID | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| PRUITT, INGRID | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| PRUITT, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PRUITT, LEANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| PRUNTY, ANTIONETTE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| PRUSAK, KATHRYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PRUSKIN, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PRYOR, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRYOR, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRYOR, CAROLYN MICHELLE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| PRYOR, CHRISTINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| PRYOR, CYNTHIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PRYOR, GWENDOLYN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PRYOR, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PRYOR, HEIDI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| PRYOR, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRYOR, HEIDI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PRYOR, HEIDI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PRYSLAK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PRZYBYLOWICZ, NORMA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PRZYSTUP, BETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PSCHENICA, CARISSA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PSOLKA, JANET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PUCCIA, JOAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PUCKETT, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUCKETT, JOELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUCKETT, JUDITH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PUCKETT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUCKETT, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUCKETT, TERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| PUCO, CHRISTIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| PUDELEK, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PUDER, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PUDLOSKI, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PUFFENBARGER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUGH, ALICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PUGH, ANNETTE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| PUGH, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUGH, ANNETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PUGH, ANNETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PUGH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUGH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUGH, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PUGH, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| PUGH, BETTYE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| PUGH, HEATHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| PUGH, JANESE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PUGH, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| PUGH, ROSETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUGH, SINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUGH, WANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| PUGLIESE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PUGLIESE, PRISCILLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| PUGLISSI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULCINI, LYNN | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PULEO, CARMELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PULIDO, BERTHA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| PULIDO, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PULIDO, MARIA AND PULIDO,, VICTOR | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| PULIDO, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULLEN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULLEN, INGRID | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| PULLEN, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| PULLEY, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PULLEY, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| PULLIAM, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PULLIN, BARBARA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| PULLUAIM, ROSIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PULVER, BETTY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| PULVER, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUMALA, KAREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| PUMO, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PUNIHAOLE, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUNZO, ANGELINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PURDY, DARLENE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| PURDY, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURDY, JANICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| PURDY, JANICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| PURDY, JEROME & EST OF DANIELLE PURDY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| PURDY, SANDI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| PURDY, TERESA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| PURDY-LEDFORD, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURNELL, LAKEYAH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| PURVES, MARGE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| PURVIS, VALENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURVIS,NICHELLE EST OF EVANGELINE PURVIS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PURYEAR, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PURYEAR, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUSATERI, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUSATERI, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUSEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUSHARD, SHELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUST, DONALD J., EST OF DARLENE G PUST | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PUSZKARCZUK, ROSEMARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| PUSZKARCZUK, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUTEK, JACQUELYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| PUTHUMANA, AGEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PUTIN, DIANNE | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| PUTMAN, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PUTNAM, MARIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PUTZ, CHRISTINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, CHRISTINE PHILADELPHIA PA 19103 |
| PUZAK, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| PYBURN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PYERITZ-WHITMOYER, DAWN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| PYLANT, MARGUERITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| PYLE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| PYNE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QADEER, NADIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| QUAIDER, ROSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUAILES, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUALIATO, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| QUALLS, BILLIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUALLS, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUANNAH SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| QUARESIMA, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUARLES, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUARLES, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUARLES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUARLES, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| QUARLES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUARLES, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| QUARLES, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| QUASCHNICK, SANDRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| QUAST, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUATTROCIOCCHI, VIRGINIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUAVE, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUEBEC, FE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUEEN, MCMILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| QUESADA, LAURA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| QUEVEDO, RITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| QUEZADA, YOLANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| QUIAMBAO, ELONA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| QUIATCHON, VICTORIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| QUIBODEAUX, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUICK, MICHELENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUICK, MICHELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUICK, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| QUICK, SHIRLEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 2430 MANHATTAN BEACH CA 90266 |
| QUICK, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| QUICKLE, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUIGG, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIGLEY, BETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUIGLEY, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUIGLEY, LAKYIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| QUIGLEY, MARIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| QUIGLEY, ROBIN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| QUIGLEY, ROBIN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| QUIJANO, PACITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIJENCIO, ELIZABETH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUILES, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| QUILES, NINA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| QUILLEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUILLEN, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUILLIN, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| QUININ, FRANCES | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| QUINION, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINLEY, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINLIVAN, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINN, ANGIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| QUINN, JACKIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| QUINN, LISA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. |

| Claim Name | Address Information |
|---|---|
| QUINN, LISA | MCSWEENEY, RHETT A. MINNEAPOLIS MN 55404 |
| QUINN, MICHELE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| QUINN, NANCY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| QUINN-BRIGGS, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| QUINONES, ELIZABETH | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| QUINONES-GARCIA, GEORGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINONEZ, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINTANA, DELORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUINTANA, ESTELLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUINTANA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINTANA, MICHELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| QUINTANA, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUINTANILLA, ANGELICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| QUINTANILLA, DEBBIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| QUINTERO, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUINTON, DOROTHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| QUINTON, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIRCH, JOYCELYNN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| QUIRK, RAMONA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| QUIRK, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| QUIRK, RAMONA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| QUIRK, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIRK, RAMONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| QUIRK, RAMONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| QUIROGA, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| QUIROS, GAIL | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| QUIROZ, CORINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUIROZ, PATTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| QUIROZ, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUISENBERRY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| QUITTER, PATRICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| R. CHIONSKI, STANLEY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| RA, C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAAD-BIER, LISA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| RAASCH, MARIETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RABALAIS, ROBYN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| RABALAIS, TAHNEE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RABASCA, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RABE, DOTTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RABENA, MARJORIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RABINOVITCH, IRINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RABUCK, VOHNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RABURN, DENISE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RABY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACASI, LYNNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RACE, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RACHAEL MARCHESKIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACHAL, HATTIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RACHAL, PATSY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RACHEL HANSON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACHEL SATNAN | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RACHELS, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RACHICK, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACIOPPO, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RACKOV-TOKICH, NELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RACKOW, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RACKOW, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RACKOW, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RACKOW, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RADA, CECILIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RADAR, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADBILL, NATALIE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| RADBILL, NATALIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| RADCLIFFE, BETTYE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RADCLIFFE, GIANNINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADEL, JAIME | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| RADEMACHER, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADEMACHER-HAMILTON, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADEMAKER, PEARL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
| --- | --- |
| RADEMAKER, PEARL | EMILY FAIRFAX VA 22031 |
| RADENHAUSEN, LINDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RADER, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADER, PATRICE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| RADER, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RADFORD, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADFORD, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RADFORD, CONNIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RADFORD, LELIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RADFORD, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RADIG, DOROTHY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RADILOFF, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RADKE, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RADTKE, NANCY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RADTKE, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RADTKE, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RADTKE, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RADZAI, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAE, PEGGY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAE, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAEL, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RAFIDI, JANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAFIDI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAFUSE, STEPHANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RAGAN, IRENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RAGER, LANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAGIS, LOUISE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RAGLAND, LORETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RAGLIN, ANNA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| RAGNO, JODI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RAGO, KRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAGONE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAGONE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RAGONE, LOUISE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAGSDALE, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RAGSDALE, LANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAGSEALE, DARLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RAGUDO, EVANGELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAHIMINMANESH, PARVIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAHM, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAHMAAN, KLALIHAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAHMING-WADE, LEARLEAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RAIHER, MANDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAIMONDI, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAIMONDI, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAIMUNDO, JEANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAINER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINER, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAINER, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINER, KIM | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAINER, KIM | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RAINES, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAINES, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINES-DREW, JUSTINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RAINEY, ADRIANA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RAINEY, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINEY, ETHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAINEY, LATOYA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RAINEY, LATOYIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINEY, MARILYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RAINEY, STEPHANIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAINONE, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAINS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAINS, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAINVILLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RAINVILLE, KAREN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAJAMOHAN, SUGIRTHA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RAJCAN, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAJUNAS, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAK, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAK, JOANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAK, JOANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAK, JOANNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RAK, VICTORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RAK-PIETRYLA, CAROL | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RAKIN, CORINNE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RAKIP, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RALEIGH, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RALEY, JOHNNYE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| RALEY, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RALL, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RALLS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RALPH, LAURA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| RALPH, PATRICIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RAMA, VIOLETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMBO, CARMEL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAMBO, LATRESE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RAMBO, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| RAMBO, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMBOW, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RAMCHARAN, CHARINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAMCHARAN, ROMEY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| RAMDEEN, TESSA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| RAMENSKY, CORALEE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RAMER, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAMER, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMEY, ALICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RAMIE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RAMIE, KATHLEEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMIREZ, ALEJANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMIREZ, ANA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAMIREZ, CAMI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RAMIREZ, CHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAMIREZ, DARYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RAMIREZ, GLORIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RAMIREZ, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMIREZ, IRENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RAMIREZ, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, IRENE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAMIREZ, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAMIREZ, IRENE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| RAMIREZ, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RAMIREZ, JESUSITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, JOANNA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| RAMIREZ, LUZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, MAGALY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RAMIREZ, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAMIREZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, MYRNA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| RAMIREZ, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAMIREZ, RITA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| RAMIREZ, STEPHANIE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| RAMIREZ, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, TATIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMIREZ, WILMA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMLOCHAN, CHARMATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMO, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMON, DAYMARA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RAMON, ELIPIHNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAMON, ELIPIHNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RAMON, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| RAMOS, ALICE | 75231 |
| RAMOS, CARMEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAMOS, CONSUELO | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMOS, JEMIMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAMOS, LUISA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RAMOS, MANUELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMOS, MARGARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMOS, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, ROBINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMOS, SHERRYANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RAMOS, SYLVIA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| RAMOS, VALERIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RAMOS-MORALES, NILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMOUTAR, CAMLA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAMPLEY, PEGGY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAMPY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSAY, JULIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RAMSBURG, MARY | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| RAMSEY, ALVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, APRIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAMSEY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAMSEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, JANICE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RAMSEY, JOLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMSEY, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAMUNDO, CAROL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RAMXEY, ROBERTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RANALDI, DEBORAH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RANALLI, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RANATZA, GLORIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RANCOUR, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAND, LORI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RAND, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAND, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, ALVINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, CHARLOTTE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RANDALL, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, MARY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| RANDALL, MICHELLE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RANDALL, NICOLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RANDALL, NINETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDALL, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDALL, PORCHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDALL, VIVIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDAZZO, JOANNE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| RANDI SCHERER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RANDLE, CHIQUITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RANDLE, CHIQUITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANDLE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANDLE, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDLE, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RANDLE, RAISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANDOLPH, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RANDOLPH, DEBRA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| RANGEL, CORINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RANGEL, LETICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RANGEL, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANGEL, YOLANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RANGEL, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RANGEL, YOLANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RANGEL, YOLANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RANKE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANKIN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANKIN, LAURIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RANKIN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RANKIN, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RANKIN, MILDRED | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RANKIN, MILDRED | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RANKIN, PAMELA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RANOIA, ANTOINETTE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| RANSDELL, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANSFORD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| RANSFORD, JULIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RANSOM, SHARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANSOM, SHEILA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| RANSOM, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANSOM, SHEILA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| RANSON, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| RANSOPHER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANTZ, CECELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RANTZ, RETA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RANZIE, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAO, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RAOUF, FARIBA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RAPE, CHRIS | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RAPIN, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAPOSA, JOYCE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RAPOZA, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAPP, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAPTIS, MARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RARANGA, GRANDELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAS, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |

| Claim Name | Address Information |
|---|---|
| RASBAND, JACQUELINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RASH, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASHBA, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RASHIED, BRENDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RASHIED, BRENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RASINSKI, JENNIFER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RASLER, WENDI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RASMUSSEN, COLLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RASMUSSEN, DARCELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RASMUSSEN, JOANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RASMUSSEN, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASNER, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RASNICK, GERALDINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RASPOTNIK, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RASSEGA, ALLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RASSEGA, ALLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATAJCZAK, LELANIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RATAJCZYK, TAMMY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RATCLIFF, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATCLIFFE, GINGER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RATHBONE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATHBURN-HUTCHENS, LORI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| RATHSADA, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RATLIFF, CARLEENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RATLIFF, CHERI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RATLIFF, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RATLIFF, JAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RATLIFF, MARILYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RATLIFF, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RATLIFF, ROBYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| RATTA, RENEE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RATTO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAU, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAU, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAULERSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAULSTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAULT, NICOLE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| RAUSA, PASQUALINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAUTTER, LORETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAVAS, HELEN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| RAVELLETTE, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAVELLETTE, VIRGINIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RAVENCRAFT, ELAINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RAVENEL, TINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RAVENELL, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAVENSCROFT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAVERT, COLLEEN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| RAVILIOUS, IRENE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| RAVIN, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAWLINGS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLINGS, LINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RAWLINGS, VELVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLINS, CAROL | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| RAWLINS, JANICE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| RAWLS, APRIL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAWLS, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RAWLS, CAITLYN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAWLS, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RAY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| RAY, CARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, CRYSTAL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RAY, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, CRYSTAL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| RAY, DALE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RAY, DEBRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAY, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, JENNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAY, KATHERINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RAY, KIMBERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAY, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RAY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAY, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RAY, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RAY, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RAY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| RAY, LISA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RAY, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RAY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAY, MARGARET | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RAY, MINNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, SABATELLI, III EST OF C. SABATELLI | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| RAY, SABRINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RAY, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAY-LAWSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYBURN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYFORD, OZZIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| RAYFORD, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK - DALLAS TX 75231 |
| RAYMER, MARSHA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY |

| Claim Name | Address Information |
|---|---|
| RAYMER, MARSHA | 11050 |
| RAYMOND, ALISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, BECKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYMOND, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYMOND, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RAYMOND, LOUANE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| RAYMOND, PEGGY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RAYNE STEENS, LA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAYNE STEENS, LA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RAYNE STEENS, LA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYNE STEENS, LA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RAYNE STEENS, LA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RAYNE STEENS, LA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RAYNE STEENS, LA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RAYNER, ANITA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RAYNER, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYNES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RAYNOR, ANN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RAYNOR, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RAZEK, STEPHANIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RAZOUK, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REA, MARY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| REACARD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| READ, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| READDY, SHELIA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| READDY, SHELIA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| READE, VICTORIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| REAGAN, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REAGAN, RAE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| REAGIN, SUSAN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| REALE, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REAMES, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REAMES, KAY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REAMS, ANGELA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REAMS, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REAPE, YVONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REASER, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REASON, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REASON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REASOR, BRENDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| REAVER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REAVES, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| REAVES, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REAVES, CAROLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REAVES, CAROLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REAVY, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| REAY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REBECCA FISHER | MORELLI LAW FIRM, PLLC MORELLI, BENEDICT P. & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| REBO, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REBOLLEDO, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REBOLLEDO, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REBOLLEDO, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REBROVICH, PATRICIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RECIGNO, GLORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| RECIO, JOAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RECKER, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RECKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RECKNER, GERALDINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RECTOR, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RECTOR, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RECTOR, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RECZKA, JOANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REDA, EMILIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REDD, ALISHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| REDDELL, RENEE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ |

| Claim Name | Address Information |
| --- | --- |
| REDDELL, RENEE | 07102-4573 |
| REDDEN, SANDRA | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, LAUREN A. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| REDDEN, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDDICK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REDDICK, TERRI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| REDDING, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REDDING, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REDDING, DEBORAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| REDDING, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDDING, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REDDING, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REDDING, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REDDING, ELLEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REDDING, IDELMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REDDING, LUANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REDDING, OLLIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REDDIX, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REDDOCH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDDY, SANDRA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| REDFEARN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDFERN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDINGER, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDMAN, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REDMAN, KATHLEEN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| REDMON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDMON, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REDMOND, ANGELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REDMOND, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REDMOND, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REDMOND, WINIFRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REDNER, ROLENA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REDNER, ROLENA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REDNER, ROLENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REDONDO, JULIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| REDSTOCK, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| REDSTOCK, TERRI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REECE, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REECE, CAROLE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| REECE, ROXIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| REECE, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, CARRIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| REED, CATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REED, CHYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, DEADRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, DENA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| REED, EDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, ELIZABETH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REED, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, EMMA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| REED, IMOGENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, JOANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REED, KAREN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| REED, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| REED, LOUELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| REED, MARIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| REED, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, NATASHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| REED, OLIVIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| REED, RAHNEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, ROSE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REED, ROXANNE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| REED, SHIRLEY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| REED, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, SUSANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REED, TERRI | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| REED, THERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REED, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED-CHAVEZ, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REED-HARRIS, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REED-HINES, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REED-JOSEPH, ILIZA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REED-JOSEPH, ILIZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REEDER, JOANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEL, STARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REES, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REES, GLADYS | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| REESE, ANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REESE, APRIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REESE, DELORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REESE, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REESE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REESE, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REESE, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REESE, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REESE, MILLICENT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REESE, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REESE, RUTH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| REESE, TERESA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| REESE, TERI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REETZ, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| REEVE, PEARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEVES, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REEVES, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEVES, CHERYL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REEVES, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REEVES, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REEVES, KAYLEEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REEVES, NORMA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REEVES, ROBERTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REEVES, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REEVES, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGALDO, RICHARD G. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| REGALIA, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGELE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGENOLD, JOSEPHINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| REGENSBURG, MADY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REGENSBURG, MADY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REGENSBURG, MADY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REGENSBURG, MADY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| REGENWETHER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REGINA MITCHELL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGINA, IVANNSKA LA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| REGISTER, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGISTER, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REGUERO, YVONNE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| REGUERO, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REHAK, KATHLEEN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| REHBECK, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REHBECK, ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REHBECK, ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REHBERG, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REHFELDT, RUTHANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| REHLER, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REHM, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REHMANN, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REIBMAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, #1000 REICH, M EPHRON, D REICH, R BINSTOCK HOUSTON TX 77027 |
| REICH, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REICH, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REICHENBACH-NICHOLS, NORMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| REID, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REID, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REID, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REID, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REID, IDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REID, MICHELE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REID, MILLICENT | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| REID, SANDRA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| REID, YASMEEN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| REIDER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REIDY, LORETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REIFENSTAHL, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REIFSTECK, SALLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REIFSTNIDER, CRAIG EST OF J REIFSNIDER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| REIGLE, JENNIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REIL, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REILLY, ALICE | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| REILLY, ALICE-MARIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REILLY, ALICE-MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REILLY, ILENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REILLY, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REILY, KAREN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| REILY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REIMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REIMERS, DEANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REIMERS, DEANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE |

| Claim Name | Address Information |
|---|---|
| REIMERS, DEANA | ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REINA, MARLISSE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| REINBERGER, MARIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINCKE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINER, SHERRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REINER, SHERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REINER, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REINHARD, JANICE | FLETCHER V. TRAMMELL 3262 WESTHEIMER, SUITE 423 HOUSTON TX 77098 |
| REINHARD, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REINHARDT, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINHARDT, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REINHARDT, MONIKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REINHARDT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REINHARDT, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REINHART, ANN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| REINHART, CONNIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| REINHART, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINHOLD, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINIER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINKE, CAROL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| REINSTEDLER, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REINUS, JINNI | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| REIS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REISDORF, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REISING, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REISING, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REISING, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REISMER, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RELFORD, LORI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RELFORD, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REMBERT, CAROLYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| REMER, KITTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REMICK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REMICK, LISA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REMINGTON, SUEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REMMER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REMMEREID, DEBORAH | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| REMOLLINO, DENISE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| REMPAS, LUCY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RENATA TRAWICK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENCH, PEGGY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RENCHEN, JOANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RENCK, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENDA, SHANNON | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RENDE, CARMELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RENDLEMAN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RENEE BROWN | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| RENEE MORGAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK & RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RENEE SOLLERS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENES, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RENFER, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENGEL, SABINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENIE, STACEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RENN, JERRY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RENN, STELLA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RENNA, GENEIEVE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RENNA, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENNA, GENEVIEVE | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| RENNER, DOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RENNER, DOLLY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| RENNICK, DAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RENNINGER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENO, RENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RENSHAW, NANCY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RENT, MICHELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RENTERIA, LETITIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| RENWAND, CYNTHIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RENZI, CHERYL | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RENZI, CLAIRE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REO, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REPLOGLE, MARILYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REPLOGLE, VIRGINIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| REPOLA, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REPPELL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REPPELL, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| REPPELL, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REPPELL, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| REPPELL, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| REPPER, LOIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REPSCHLAGER, DOLORES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RESAU, NANCY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RESENDIS, CHERYL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RESL-LOSCHNER, ADRIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RESNICK, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RESPICIO-SANCHEZ, ARIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RESSLER, LILLIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RESURECCION, BELEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RETHAFORD, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RETRUM, JEAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RETTER, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RETTER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RETTIG-BRODY, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REULE, WINNIFRED | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REUTER, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REUTER, DEBORAH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REUTER, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REUTER, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REUTER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REUTER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REUTER, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| REUTER, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| REUTER, DEBRA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REUTER, DEBRA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| REUTER, ERNESTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| REVELL, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REVELS, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REVES, SONJA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| REVIS, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REWINSKI, GILLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REWINSKI, GILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REY-MOLINA, BERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYES, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REYES, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYES, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYES, ELISA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYES, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYES, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYES, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYES, STELLA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| REYES, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REYES, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYES, TRACY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYES, VENUS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| REYES, VIOLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYES, ZULEYKA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REYNA, ELVIRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNA, KOSHELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNAGA, BRIDGET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REYNARD, KAREN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REYNHOUT, THERESA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|------------|---------------------|
| REYNHOUT, THERESA | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REYNOLDS, ANGALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, ANN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REYNOLDS, BESSIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| REYNOLDS, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REYNOLDS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, CHARLENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| REYNOLDS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, CONSTANCE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| REYNOLDS, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| REYNOLDS, DANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYNOLDS, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| REYNOLDS, DEBBIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| REYNOLDS, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REYNOLDS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| REYNOLDS, DELTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYNOLDS, DELTA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| REYNOLDS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, DONNA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| REYNOLDS, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYNOLDS, ELLEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REYNOLDS, HARLOW | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| REYNOLDS, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| REYNOLDS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| REYNOLDS, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REYNOLDS, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| REYNOLDS, JACQUELYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| REYNOLDS, JACQUELYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| REYNOLDS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, KIERSTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, LORI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, LYNNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYNOLDS, MIA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| REYNOLDS, NITA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| REYNOLDS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, PATRICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| REYNOLDS, PEGGY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| REYNOLDS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, REGINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| REYNOLDS, ROLANDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| REYNOLDS, SABRINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| REYNOLDS, SALLY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| REYNOLDS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| REYNOLDS, STACEY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| REYNOLDS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS, TERRI | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOLDS-ENSMINGER, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| REYNOLDS-PATTERSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REYNOSO, AMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| REYOME, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| REZEK, ALBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHEA, CHRISTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RHEA-GUY, CHRISTINA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RHEIN, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHINA DICKERSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RHINEHART, MACKENZIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RHOADES, TAMARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RHOADES, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHOADES, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RHOADES, TAMARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RHOADES, TAMARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RHOADS, PAMELA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RHOADS, SUZY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHOADS, TAMARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RHODA, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODEN, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RHODES, CHARLOTTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RHODES, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, ESTHER | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RHODES, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| RHODES, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RHODES, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHODES, PATRICIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| RHODES, PATSY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| RHODES, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHODES, TAMARA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| RHODES, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RHODIS, ATHENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHONDA BROWN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| RHONDA DAVIS | ANDRUS WAGSTAFF, P.C. NORTHRUP, ALBERT 7171 WEST ALASKA DRIVE LAKEWOOD CO 80226 |
| RHONDA-JAMES, AIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RHYMER, GWEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RHYMES, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIALE, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIBBENS, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIBBENS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIBBS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIBKEN, TINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RICALDI, FLORENCIA & RICALDI, HIBERMAN | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| RICCIARDONE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, CAROL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| RICE, CHARMEL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RICE, CORILEE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, DEBRA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| RICE, DOLORES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RICE, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RICE, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RICE, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| RICE, MADELINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RICE, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RICE, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICE, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, RENEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RICE, RENNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RICE, SABRINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RICE, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RICE, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICE, SHERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICE, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICE, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICE, VELMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICE, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE-CALKINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICE-CALKINS, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICE-CALKINS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RICH, BERNICE | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RICH, GLENDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| RICH, JANETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RICH, JANETTA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICH, LORRAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICH, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICH, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARD, CRYSTAL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RICHARD, DALE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RICHARD, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICHARD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARD, EARLINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICHARD, EARLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARD, FRANCES | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARD, GWENDOLYN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RICHARD, JAMIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RICHARD, LINDA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| RICHARD, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHARD, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHARD, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARD, UNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RICHARDI, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHARDS, BERTIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RICHARDS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDS, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RICHARDS, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RICHARDS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDS, SANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RICHARDS, SHANNON | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RICHARDS, TASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, TERRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDS-KRACHER, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| RICHARDSON, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICHARDSON, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RICHARDSON, CHRISTI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RICHARDSON, CHRISTINA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RICHARDSON, CORTISHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RICHARDSON, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RICHARDSON, DENISE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| RICHARDSON, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ELEANOR | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RICHARDSON, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, KAYLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RICHARDSON, KERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHARDSON, LAKIESHA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RICHARDSON, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RICHARDSON, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RICHARDSON, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RICHARDSON, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RICHARDSON, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, LUCY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RICHARDSON, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHARDSON, NATASHA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RICHARDSON, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, PAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| RICHARDSON, PAULETTE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| RICHARDSON, RETHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RICHARDSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICHARDSON, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RICHARDSON, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RICHARDSON, SHIRLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RICHARDSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHARDSON, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHARDSON, VICTORIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| RICHARDSON, WILLIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RICHBURG, BOBBIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RICHBURG, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHBURG, KIMBERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RICHE, ALISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHEY, JOY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RICHEY, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICHEY-HARRIS, PATSEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICHMOND, GEORGIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHMOND, LATOSHA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RICHMOND, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RICHMOND, POLLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RICHTER, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICHTER, CASSANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICHTER, LANETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICHTER, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| RICHTER, MARY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE NEW YORK NY 10118 |
| RICK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICK, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICKER, CHERYL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RICKER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKETTS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKETTS, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICKETTS, KATHLEEN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RICKETTS, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKETTS, TALISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKS, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICKS, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICKS, COLLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICKS, KINYUADA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RICO, AMY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RICO, CARLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RICO, DIANE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RICO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RICO, DIANE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICO, DIANE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RICO, LILLIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RICO, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RICO, LILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RICO, LILLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RICO, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RICO-SCHLEGEL, CARMEN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| RIDDEL, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIDDLE, JANIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDDLE, LUCILLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RIDENER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDENOUR, CORINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIDENOUR, DOROTHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| RIDEOUT, KIMBERLY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| RIDEOUT, RITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RIDER, CAMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDER, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIDGE, DEBRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RIDGES, PATSY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| RIDLEY, ANTOINETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIDLEY, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDLEY, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIDNER, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIEBESELL, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIEBSCHLAGER, JOYCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIEDERS, SUMMER | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RIEGEL, AMY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RIEGEL, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RIEGEL, SANDRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RIEGER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIEGLER, BONNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIEKS, MADGE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIELLY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIENDEAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIENZO, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIESER, PATTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIFFE, LYNEITA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RIFFEL, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGAS, FAIDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIGBY, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIGBY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIGGIN, VERONICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RIGGINS, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIGGINS, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RIGGINS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIGGINS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RIGGINS, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIGGIO, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGIO, LENA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIGGIO, MARIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RIGGS, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGS, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGS, ROSANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIGGS, THREASE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGGS, TORESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIGGS-STEPHENSON, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGLER, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIGOR-FERNANDES, MARIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIGSBY, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| RIGSBY, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIHANI, LOIS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIKSVOLD, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, AMISSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RILEY, AVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RILEY, CHRISTINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RILEY, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RILEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, DENISE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RILEY, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, GENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RILEY, ILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RILEY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, ROSETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RILEY, SHELDON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RILEY, SHERRY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| RILEY, TAYLOR | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RILEY, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIMP, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| RIMP, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIMP, PAULINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RIMP, PAULINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RIMP, PAULINE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| RINALLO, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINCON, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINEHART, VICKIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| RINEY, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RING, DEBBIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 TREVINO, MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K HOUSTON TX 77017 |
| RING, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RING, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RINGBAUER, THEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RINGBAUER, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINGBAUER, THEA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RINGBAUER, THEA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RINGENER, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RINGER, EDITH | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| RINGER, EDITH | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| RINGER, KATHRYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RINGGENBERG, VERLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RINGLE, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RINGWALD, ZOE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RINKS, LACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RINNIX, JAMISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RINWALSKE, IDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RION, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RION, RUBY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RION, RUBY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RIOPEDRE, ROSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIORDAN, PATRICIA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| RIOS, CECILIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIOS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIOS, CLAUDIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RIOS, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RIOS, ESTHER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RIOS, JOSIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| RIOS, MELISSA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| RIOS, RACHEL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIOS, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIOS-ALVARADO, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIOS-SAMUELS, MELISSA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIPKA, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIPKA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIPLEY, JULIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RIPLEY, MARGARET | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIPPEE, DIANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIPPERTON, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RIPPIE, MARGARET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RIPPIE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RISBERG, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RISBERG, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RISCO, ROSARIO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RISCOE, JANICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RISEMAS, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RISER, DOROTHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RISLEY, HOPE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| RISLEY, HOPE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| RISNER, REBECCA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| RISNER, SHANDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| RISSLER, SONYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RIST, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RISTAU, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RITA NALICK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC PUTNICK, MARY ELIZABETH 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| RITCHEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITCHEY, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RITCHIE, BOBBIE-JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITCHIE, CARIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, |

| Claim Name | Address Information |
|---|---|
| RITCHIE, CARIE | EVAN D. EDWARDSVILLE IL 62025 |
| RITCHIE, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RITCHIE, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RITCHIE, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITCHIE, CINDY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| RITCHIE, JUDY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| RITCHIE, MAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RITCHIE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RITCHIE, TINA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RITCHIE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RITCHIE, TINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RITCHIE, TINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RITCHIE, TINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RITENOUR, VIOLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RITENOUR, VIOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITTENHOUSE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RITTER, BRENDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RITTER, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RITTER, MARJORIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RITTER, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RITTER, PATRICIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| RITZ, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RITZEN, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RIVA, BROOKE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RIVAS, AIDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIVAS, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVAS, NELDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVAS, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVER, WILHELMINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RIVERA, AMELIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIVERA, ANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| RIVERA, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, AUREA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| RIVERA, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RIVERA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, EVELISSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, JUANITA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RIVERA, KATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RIVERA, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, LUZ | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, LUZ | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RIVERA, MAGDALIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RIVERA, MARGARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, MARTHA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| RIVERA, OLGA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RIVERA, OLGA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RIVERA, OLGA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RIVERA, OLGA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RIVERA, OLGA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| RIVERA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERA, PRISCILA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RIVERA, SAMANTHA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RIVERA, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIVERA, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERA, YAMILETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RIVERA, YAMILETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVERA-FRENCH, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIVERO, MAGALY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVERS, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| RIVERS, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIVERS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVERS, JUDITH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RIVERS, MARGIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RIVERS, VETRESS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVET, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIVET, DEBORAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RIVET, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIVET, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RIVET, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RIVIERA, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIYADH, SULMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RIYADH, SULMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RIZZI, PAMELA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| RIZZO, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RIZZO, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RIZZO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RIZZO, SUZETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RIZZO, THERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROACH, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROACH, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROACH, MOLLI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROALEF, CAROLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROALEF, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROAN, BONNIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROAN, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROANE, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROANE, VONNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROARK, LAURA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROARK, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROATH, DEBORAH | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ROBALLO, MARIA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ROBB, ANITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBB, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROBBINS, AILEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBBINS, BEVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBBINS, CARMELITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBBINS, CHARLOTTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ROBBINS, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBBINS, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBBINS, JANICE | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ROBBINS, KAY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ROBBINS, KIMBERLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBBINS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBBINS, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROBBINS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBBINS, TIFFANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBBINS-GAGICH, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBEN, DEBROAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBEN, DEBROAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBEN, DEBROAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBEN, DEBROAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROBERGE, BONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERSON, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBERSON, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERSON, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERSON, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERSON, CHARLOTTE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ROBERSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERSON, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTIELLO, DOROTHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROBERTS, AMANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBERTS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ROBERTS, AMANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROBERTS, AUDREY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, BRENDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROBERTS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROBERTS, CARRIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBERTS, CARRIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, CARRIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBERTS, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, CHERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, CHERRIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, CHERYLL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| ROBERTS, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBERTS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, DIANA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ROBERTS, ELSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, EVA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, JACKIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROBERTS, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, JO | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ROBERTS, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, KAREN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, KATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBERTS, KIMBERLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, KIMBERLY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTS, LATISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, LOULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, MARCIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROBERTS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| ROBERTS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTS, MICHELLE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ROBERTS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBERTS, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, NANCY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBERTS, NANCY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ROBERTS, ODUSCO | DALIMONTE RUEB, LLP DALIMONTE, J., ORENDI, J. & RUEB, G. 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROBERTS, PATRICE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ROBERTS, PATRICIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| ROBERTS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, PENELOPE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| ROBERTS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, RAMONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBERTS, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBERTS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBERTS, SANDRA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ROBERTS, SHAMECA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, SUE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBERTS, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTS, TABITHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, TAMARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, TERRI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROBERTS, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTS, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTS, TIMMI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROBERTS, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTS, TRACY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROBERTS, TRACY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ROBERTS, WENDI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROBERTSON, ANITA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBERTSON, ANNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTSON, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTSON, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROBERTSON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTSON, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTSON, DREMA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ROBERTSON, GEORGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBERTSON, JANICE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ROBERTSON, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBERTSON, JUNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ROBERTSON, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBERTSON, LORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON, NUVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROBERTSON, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBERTSON, SHANNON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROBERTSON, SHIRLEY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK - PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| ROBERTSON, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBERTSON-WOODCOOK, SALLY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| ROBESON, BECKY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| ROBESON, BECKY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBESON, BECKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBIN RUSSO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ROBINS, JERRY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ROBINS, NEDRA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ROBINSON CALCAGNIE ROBINSON SHAPIRO | DAVIS; KARAVATOS, LUKEI, ROBINSON, COLLINS; 19 CORPORATE PLZ DR NEWPORT BEACH CA 92660 |
| ROBINSON, ADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, ALICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROBINSON, ALISIA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ROBINSON, ANNETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROBINSON, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, BENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, CAROL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, CAROL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, CAROL | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ROBINSON, CAROLYN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| ROBINSON, CHARLENE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ROBINSON, CHASITY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| ROBINSON, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, CHERYLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, CLAIRE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROBINSON, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, CORA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| ROBINSON, CORINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, DIANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROBINSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, EARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, ERNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ROBINSON, ERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, ERNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBINSON, ERNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROBINSON, FELICIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ROBINSON, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, FELISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, FLEESA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, GLAYDS | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROBINSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, GRACITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, HELEN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROBINSON, JANET | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ROBINSON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, JOAN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROBINSON, JOAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ROBINSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, KELSEY | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| ROBINSON, LAKISHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBINSON, LANNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, LANNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, LEAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, LEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, LEAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBINSON, LENORA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, LENORA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, LIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, LILA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBINSON, LILA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBINSON, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBINSON, LISA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, LUCILLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROBINSON, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ROBINSON, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROBINSON, MILLARD AND ROBINSON, MIREILLE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROBINSON, MITZI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, NAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBINSON, NAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, NAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, NAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBINSON, NAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROBINSON, OZELLA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROBINSON, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBINSON, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBINSON, PAULA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ROBINSON, RACHEL | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| ROBINSON, REYNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON, ROBERTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBINSON, ROBIN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROBINSON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBINSON, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROBINSON, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROBINSON, SANDRA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK – PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| ROBINSON, SERENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, SHERI | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, SHERI | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, |

| Claim Name | Address Information |
|---|---|
| ROBINSON, SHERI | S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROBINSON, SHERRI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROBINSON, SHERRI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROBINSON, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROBINSON, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, SHIRLEY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ROBINSON, TAHIRAH | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| ROBINSON, TASHA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ROBINSON, TASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TASHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROBINSON, TASHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROBINSON, TELISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBINSON, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, TRACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBINSON, TWANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROBINSON, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON, WILLYE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROBINSON, YVONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBINSON-GRIM, ADDIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| ROBINSON-HORTON, GAIL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROBINSON-HOUGH, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBINSON-MIODOVSKI, MOLLIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ROBISHAW, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROBISON, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBISON, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROBLES, ELAINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROBLES, ELAINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROBLES, MARYANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROBLES, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBOZ, MANIRVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROBY, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROBYN RABALAIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROCCI, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCCO, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROCCO, ARLYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROCCO, CATHERINE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ROCCO, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCHA, DYMPHNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCHE, JEANMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCHELEAU, KIMBERLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROCHELLE ERNZEN | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ROCHFORD, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROCK, BONNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROCKETT, EULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROCKHOLD, DIONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCKHOLD, DIONNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROCKHOLD, DIONNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROCKS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROCKS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROCKS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROCKS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROCKS, PAMELA | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| ROCKWELL, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROCKWELL, ROSE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROCKWELL, TRACY | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ROCKWELL-JOYCE, JOY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROCKWOOD, GENEVA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROCKWOOD, GENEVA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROCKWOOD, ROSEMARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROCRAY, PATRICIA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RODAS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODDY, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODDY, DAISY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODDY, DIANE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RODDY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RODDY, DIANE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODDY, ROUQUKRIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODDY, SHONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RODELIUS, DORIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RODELIUS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODEMANN, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODEN, ARDELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODEN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODER, ANNE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RODERICK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODGERS, ARLEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, MICHELLE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| RODGERS, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODGERS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODGERS, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODGERS, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RODGRIGUEZ, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODI, THERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRICKS, ANDREA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RODRIGUE, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUE, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RODRIGUES, IRENE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, ALISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, ANDREA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RODRIGUEZ, ANYSSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRIGUEZ, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, BLANCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, BOBBIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODRIGUEZ, BONNIE SAVOIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, BRANDY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RODRIGUEZ, CATHERINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|------------|---------------------|
| RODRIGUEZ, CATHERINE | PR 00918 |
| RODRIGUEZ, CELINDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RODRIGUEZ, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RODRIGUEZ, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, DELMY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RODRIGUEZ, DORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODRIGUEZ, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, EMELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, EUNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, EVELYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RODRIGUEZ, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, EVELYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RODRIGUEZ, G-ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RODRIGUEZ, GISELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RODRIGUEZ, GISELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RODRIGUEZ, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, HOPE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RODRIGUEZ, HOPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RODRIGUEZ, IDANIZ | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, IRIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| RODRIGUEZ, IRMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, ISABEL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RODRIGUEZ, ISABEL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RODRIGUEZ, ISABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RODRIGUEZ, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, JASMINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RODRIGUEZ, JASMINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RODRIGUEZ, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RODRIGUEZ, JODY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RODRIGUEZ, KATHLEEN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RODRIGUEZ, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRIGUEZ, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RODRIGUEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, KATHLEEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RODRIGUEZ, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RODRIGUEZ, LETICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, LILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, MARIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RODRIGUEZ, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RODRIGUEZ, MARISELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RODRIGUEZ, MARITZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RODRIGUEZ, MELISSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RODRIGUEZ, NANCY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RODRIGUEZ, OLGA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RODRIGUEZ, ORTENSIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RODRIGUEZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RODRIGUEZ, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ, TAMMY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RODRIGUEZ, VERONICA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RODRIGUEZ, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODRIGUEZ-BENGE, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RODRIGUEZ-CATO, CARMEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RODRIGUEZ-GARCIA, LAYNYS | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RODUTA, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RODWELL, ALISA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ROE, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROE, DELORES | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ROE, DELORES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROE, MERRY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| ROE, MINNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROE, SHERI | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| ROE, SHERI | LOUIS MO 63119 |
| ROE, SHERI | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ROEBUCK, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROEDER, CLANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROEMISCH, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROEPENACK, DEWELLYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROESCH, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESCH, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESCHEN, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESKE, BARBARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROESLER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROESNER, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGACH, ROSEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGACH, ROSEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGACH, ROSEANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROGACH, ROSEANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROGER, DIONICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGER, DIONICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, ALICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, ALICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, ALLISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, AMY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROGERS, ANNIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROGERS, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, CAMILLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ROGERS, CARRIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROGERS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROGERS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, DOROTHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| ROGERS, ELAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROGERS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, GWENDOLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROGERS, JANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, JESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, JOHNNIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROGERS, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, KATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| ROGERS, KEMBERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| ROGERS, KEMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, KEMBERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROGERS, KEMBERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROGERS, LATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| ROGERS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, LORETTA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROGERS, LORETTA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, LORETTA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROGERS, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROGERS, LORETTA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROGERS, LUANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, MARGIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROGERS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, MARJORIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| ROGERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROGERS, MYRTLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, NICOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROGERS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROGERS, REBECCA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ROGERS, ROBIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROGERS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SHANNON ESTATE OF JACK GARRISON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROGERS, SHARRON | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ROGERS, SHEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROGERS, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGERS, SHENITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROGERS, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, VALLERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGERS, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROGGENBURG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGIENSKI, ARLENE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| ROGIER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROGOWSKI, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROHANI, LEILA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROHLMAN, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROHLMAN, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROHR, CATHERINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROHRER, LAVERNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROJAS, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROJAS, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROLAND, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLAND, LETITCIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| ROLAND, LETITCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLAND, LETITCIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROLAND, LETITCIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ROLAND, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLDAN, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROLES-MEIER, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |

| Claim Name | Address Information |
|---|---|
| ROLEY, KYMBAL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROLFE, LYNN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| ROLFER, LAURIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROLLAND, CHERYL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROLLAND, JANE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROLLE, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLER, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROLLER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLING, LAURELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLING, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLINGS, LEIGH-ANN | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| ROLLINS, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLINS, KELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLINS, KELLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROLLINS, KELLIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROLLINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLINS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROLLINS, TAMINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROLLSTIN, CHRISTAL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ROLOFF, PHYLLIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROLPH, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMA, ELEANOR | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ROMAN, ANISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMAN, CARMEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROMAN, CINDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROMAN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN, EVELYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| ROMAN, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMAN, JACQUELINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ROMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN, MARISOL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMAN-VILLADA, MAYLEE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROMANCHOK, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| ROMANCHOK, MARY | YORK NY 10017 |
| ROMANO, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMANO, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROMANO, DOREEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMANO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMANO, FILOMENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROMANO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROMANOFSKI, LORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMANS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMANSKI, CATHERINE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ROMBOLA, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROME, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROMEO, NOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, CASSANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ROMERO, CHASITY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ROMERO, EVELYN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ROMERO, JACKIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROMERO, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMERO, LUCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROMERO, MATILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMERO, ROSALINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROMERO, YVETTE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ROMIOUS, CHARITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROMMELL, SUSIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RONA PERROTTA | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| RONDA, ZULMA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RONDA, ZULMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RONDA, ZULMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RONDA, ZULMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RONDON, RHONDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RONEY, KECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| RONEY, KECIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| RONEY, LISA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| RONEY, MADELINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RONGERO, ESTER | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ROOD, CLARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROOD, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROOHAN, JANICE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROOHAN, JANICE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROOKER, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROOKS-BURKIT, CYNTHIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ROONEY, DARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ROONEY-COTTRELL, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROOP, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROOT, KORRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROOT, LINDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROOT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROOTE, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROOTE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROPELE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROPER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROPER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROPER, ELIZABETH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROPER, ELIZABETH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ROPER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROPER, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RORRISON, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSA FLORENTINO | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| ROSA, NORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSADO, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSADO, SANTOS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSALES, CHRISTINE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSARIO, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| ROSARIO, EVELYN | 75231 |
| ROSARIO, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSARIO, MELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSARIO, RITA CAUSSADE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ROSARIOEREYES, PAMELA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROSAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSATO, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSATO, MARIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSATO, MARIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROSBERG, KENNALY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSBROOK, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSCOE, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSCOE, EALEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSCOE, KIMBERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ROSE BROWN | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSE, AMBER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, ARLENE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| ROSE, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, ARLENE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| ROSE, ARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROSE, CHERAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, CHRYSTAL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSE, ELIZABETH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSE, FERRANTI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSE, FERRANTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSE, JOYCE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ROSE, KAREN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ROSE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROSE, KAREN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROSE, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ROSE, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROSE, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, LIZZIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSE, MARIANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSE, MARVELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROSE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, MEGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, MINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, NAKETA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| ROSE, REBECCA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| ROSE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, ROSIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ROSE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ROSE, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ROSE, SYLVIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSE, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSE, VALERIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSE, VICKY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROSE-BUCHANAN, ENID | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSECRANS, RENEE | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSECRANS, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ROSEFELD, JOSEPHINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSELL, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSELLE, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| ROSELLO, DARBY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ROSELYN MCMAHON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ROSEMAN, LYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSEMARIA YORK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| ROSEMARY, BROOKS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ROSEN, HILDEGARD | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSEN, JULLIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSEN, JULLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSEN, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBARGER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBARKER, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBAUER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENBERG, AUDREY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSENBERG, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENBERG, CATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROSENBERG, JUDITH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROSENBERG, MARSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSENBERGER, GLORIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| ROSENBERGER, SUE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROSENBLUM, LINDA & EST OF BARRY G | ROSENBLUM, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| ROSENBLUM, MALKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENCRANCE, MARIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSENDIN, KATHLEEN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ROSENSTEEL, CRYSTAL | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ROSENSWAIKE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENTHAL, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSENTHAL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSENZWEIG, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSETH, KANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSETTI, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSICK, ELAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSINSKI, BARBARA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| ROSINSKI, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSKI, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSKOP, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSPOND, GABRIELA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ROSQUETTE, KATHRYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| ROSQUETTE, KATHRYN | STREET, SUITE PENSACOLA FL 32502 |
| ROSS FELLER CASEY, LLP | 1 LIBERTY PL,1650 MARKERT ST,#3450 J FELLER, M CASEY, R ROSS,C FELLER PHILADELPHIA PA 19103 |
| ROSS, AMBER | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| ROSS, ANISSA | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROSS, ANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSS, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, CAROL | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 ORENT, JONATHAN D. MORGANTOWN WV 26501 |
| ROSS, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, CINDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ROSS, CRISTYNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, ESTHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, GRACE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROSS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, IDELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, JEWEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, KEELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, LAMEASIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROSS, LUZVIMINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROSS, LYNN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROSS, LYNN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSS, LYNN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ROSS, MARILYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, MATTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| ROSS, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, NICOLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROSS, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ROSS, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROSS, SHARLINDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| ROSS, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSS, TAMMY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ROSS, TONI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ROSS, VERONIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSS, VICKI | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| ROSS, VIRGINIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROSS, WANDA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| ROSS,NEIL W. ESTATE OF NANCY ELLEN ROSS | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROSS-DUSKIN, PATRICIA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| ROSS-JOHNSON, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSSER, BRENDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ROSSER, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSSER-LEWIS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSSEY, MARYANN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ROSSI, DENISE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ROSSI, LISA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| ROSSIGNOL, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROSSMAN, HARRIET | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| ROSSOW, CHERYL | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ROST, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROST-BECK, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSTEK, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROSZAK, ROSE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ROTH, BARBI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| ROTH, JANEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROTH, MARILYNN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ROTH, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROTH, SUSAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| ROTHDEUTSCHM, JOSEPH | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ROTHSCHILD, KATIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ROTHSCHILD, LESLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ROTHWELL, EMMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROTT, DOREEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROTT, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROTTER, LENORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUGHTON, KAYLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUNDTREE, JUANTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROUNSAVILLE, JODY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROUNSAVILLE, JODY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ROUNSLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSE, ADRIENNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROUSE, ANNA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ROUSE, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSE, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSE, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ROUSE, SALLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROUSE, SHERRYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUSH, MAXINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROUSSEAU, DEBORAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ROUSSEAU, MERI-LYN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| ROUTH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROUX, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ROVITO, YOLANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, AMANDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| ROWE, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, BRIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, CHERYL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROWE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| ROWE, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROWE, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ROWE, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ROWE, KIRSTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROWE, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROWE, LOUANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, RAQUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, RAYNEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROWE, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWE, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| ROWE, TRACIE | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| ROWELL, TAMALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWLAND, JOYCE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| ROWLAND, KARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| ROWLAND, LYNNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWLAND, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ROWLAND, SHELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWLAND, SUSAN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ROWLEY, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| ROWLEY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWSER, FREZENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROWSEY, SYDNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ROY, CLAIRE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROY, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| ROY, FRANCES | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| ROY, IDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROY, MARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROY, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ROY, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ROYAL, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ROYBAL, VICTORIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| ROYBAL-SALAZAR, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ROYSE, SARAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ROZUM, KATHRYN | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| ROZUM, KATHRYN | LOUIS MO 63119 |
| RUANE, THERESE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUANE, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUBAGO, ROSANNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RUBATT, DAWN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| RUBEN, ROXANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUBENACKER, RENE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| RUBENSTEIN, SINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUBIN, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUBIN, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUBINO, HEATHER | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| RUBIO, ROMELIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUBY WALKER | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| RUBY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUBY, MADELINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RUCH, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCK, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKER, ALYSSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUCKER, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKER, DIANDRE ESTATE OF WILLIAM MCGEE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RUCKER, GAIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUCKER, HARRIETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUCKER, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUCKER, TIFFANY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RUCKER, TIFFANY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RUCKER, WILLANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUCKH, DELORIS | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| RUDAN, NICOLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RUDD, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUDEN, XIANGYI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| RUDMAN, ANKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUDOFSKY, JOYCE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| RUDOLPH, EILEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUDOLPH, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| RUDT, MOLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUDY, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUDZINSKI, CHRISTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUE, ROXANNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RUE, THERESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUEDA, JULITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUEFF, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUETZLER, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUFF, DELORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUFF, REGINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RUFF, WILLISHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RUFFIN, CANARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUFFIN, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUFFIN, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUFFIN, RUTHANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUFFIN, RUTHANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUFFIN, RUTHANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUFFIN, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUFFIN, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUFINO, EVELISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUFUS, NITA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RUGE, JEAN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| RUGGIERO, MARIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| RUGGIERO, MARIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RUHL, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUHLOW, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUIZ, CYNTHIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RUIZ, LOLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RUIZ, LUCIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUIZ, LUCIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUIZ, LUCIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUIZ, LUCIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RUIZ, MAKI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUIZ, MARITZA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| RUIZ, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUIZ, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUIZ, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUIZ, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUIZ, PRISCILLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUIZ, ROBIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUIZ, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUIZ-LAW, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUIZ-LAW, MARIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RUIZ-SUTHERLAND, BRUNILDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| RUKA, FAITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RULAND, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RULLI, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMBAUGH, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUMBAUGH, FERN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMBLES, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RUMMEL, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUMMELL, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMORE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMPH, EVETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMPLE, REGINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| RUMRILL, KEVIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUMSCHLAG, MARILYN | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| RUMSEY, GEORGANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RUMSEY, JANET | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| RUMSEY, KELLI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUNDAG, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUNDE, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RUNDLE, JEANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUNDLE, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| RUNDLE, PAMELA | 77007 |
| RUNION, DORETTA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| RUNKLE, ELIZABETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RUNNELS, MICHAEL W & EST OF JIMMY | RUNNELS, MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| RUNYON, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUNYON, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUNYON, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUNYON, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RUPERT, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUPERT, ROSA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUPERT-SJOLANDER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUPP, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUPP, JUDY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| RUPPEL, PETER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| RUSACKAS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSH, DONNA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| RUSH, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUSH, FRANCES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUSH, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSH, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RUSH, SHIRLEY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| RUSHIA, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUSHIA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSHING, KRISTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUSHING, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSHNOCK, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUSHWORTH, TINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| RUSHWORTH, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSHWORTH, TINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUSHWORTH, TINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RUSK, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| RUSKUSKI, DIANE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| RUSKUSKI, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| RUSS, BIRGITTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSS, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| RUSSAW, TWILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUSSELL, ARIEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUSSELL, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RUSSELL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, BRENDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| RUSSELL, CAROLYN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RUSSELL, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUSSELL, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUSSELL, CELESTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, HOLLY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| RUSSELL, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, KATHRYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| RUSSELL, LATRESA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| RUSSELL, LATRESA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| RUSSELL, LAURIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUSSELL, MANDI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RUSSELL, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUSSELL, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, MARY | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| RUSSELL, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUSSELL, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, MELLONIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| RUSSELL, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUSSELL, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, RALENE | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| RUSSELL, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUSSELL, ROXANNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| RUSSELL, SUSANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSELL, SUSANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| RUSSELL, SUSANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL, SUSANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUSSELL, SUSANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| RUSSELL, THERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUSSELL, THERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUSSELL, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUSSELL, TRUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| RUSSELL, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL-MALOW, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUSSELL-MOSS, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUSSO, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, GEORGIANNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, CHRISTINE PHILADELPHIA PA 19103 |
| RUSSO, JOAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RUSSO, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUSSO, LINDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| RUSSO, LUCIA EST OF JUDE RUSSO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| RUSSO, PAULA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUSSO, PHYLLIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| RUSSO, SHAWNA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| RUSSOTTI, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RUSTICO, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTH, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUTH, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUTH, CHRISTIANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUTH, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| RUTH-LETT, NETTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUTHERFORD, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUTHERFORD, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUTHERFORD, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTHERFORD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RUTHERFORD, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| RUTHERFORD, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| RUTKOWSKI, JEANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| RUTKOWSKI, JEANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| RUTKOWSKI, JEANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| RUTKOWSKI, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RUTKOWSKI, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLAND, DEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLAND, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLEDGE, BILLIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RUTLEDGE, ELAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RUTLEDGE, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTLEDGE, JANELL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RUTNIK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RUTUSHIN, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUVALCABA, EMERITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RUZGIS, SUSAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| RYALS, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYALS, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYALS, PAMALA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RYAN KIRKLAND | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| RYAN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| RYAN, CAROL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RYAN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, DEBRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| RYAN, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, JEANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RYAN, LILLIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| RYAN, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RYAN, MARIE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| RYAN, OLIVIA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| RYAN, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| RYAN, RITA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| RYAN, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RYANN-MANN, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| RYANS, EULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYBICKI, BONNIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| RYBICKI, LEONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| RYDEN, CATHY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| RYDER, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| RYDZINSKI, ADELE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| RYERSON, DAMARIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RYLANT, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| RYLEY, TINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| RYSDYK, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| RZANCA, MARILYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RZANCA, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| RZEPECKI, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| RZEPECKI, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAARI, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SAAVEDRA, SONIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SABALA, RITA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SABATINE, LISA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SABATINO, RANDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SABB, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SABB, LUBERDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SABB, TRANACE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SABEL, MARGARET | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SABELLA, OLINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SABER, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SABLAN, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SABOE, CINDY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SABOURIN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SABOURIN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SABOURIN, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SACCANY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACCURATO, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACHER, HELENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SACHS, JUDITH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SACHS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACHTELBEN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SACK, SANDRA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SACKETT, DAPHNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SACKETT, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SACKRIDER, MARGARET | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SACKS, SHEILA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SADDLER, MARGARET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SADDLER-PHILLIBERT, SONIA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SADLER, BETTY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SADLER, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SADLER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SADLER, SANDRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SADLER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SADLER, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SADLER, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SADLER, SUZAN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 |

| Claim Name | Address Information |
|---|---|
| SADLER, SUZAN | BERMAN, W. STEVE GREAT RIVER NY 11739 |
| SADOWSKI, CHRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SADOWSKI, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SADWIN, SUE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SAEZ, TATIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAFFORD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAFIER-KAPLAN, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SAFKOS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAFLOR, ELEUTERIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SAGE, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAGO, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAHIN, NAZLI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SAHYOUN, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAI, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAIA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAIA, PETER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SAJDERA, JOZEFA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SAKCRISKA, ANTOINETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAKOWSKI, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALADYGA, JACQUELYNN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALAMANCA, SILVIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SALAMI, DESHONDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SALAMIPOUR, MARYAM | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SALAMO, HILDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALAMONE, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SALAS, ALICE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SALAS, DEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAS, DOLORES | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALAS, HOLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAS, SAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAS, SUSANA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SALAZAR, ALYSSA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SALAZAR, ANTONIETTA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SALAZAR, CELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SALAZAR, CELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| SALAZAR, CELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SALAZAR, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, DOLORES | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALAZAR, DOLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SALAZAR, JANICE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SALAZAR, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, KATHYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALAZAR, LORI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SALAZAR, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAZAR, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALAZAR, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALAZAR, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALAZAR, MARSHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALAZAR, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALAZAR, MONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SALAZAR, MONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALAZAR, MONICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALAZAR, MONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SALAZAR, MONICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SALAZAR, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALAZAR, PEARL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALAZAR, VERONICA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SALAZAR-ROYBAL, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALCE, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALCEDO, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SALCIDO, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALDANA, ANNIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SALDANA, ANTHONY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALDANA, GRACIELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| SALDANA, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALDANA, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| SALDANA, SANDRA | 75231 |
| SALDANA-KINTNER, LAURA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SALDIVAR, JULIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SALEEM, FRIEDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALEEM, FRIEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SALEEN, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALEM, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALERNO, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALERNO, WANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALES, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALES, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALFEN, JONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SALGUERO, ELSA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SALI, JOYCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SALIBA, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SALIGAN, YAESURI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALIMA, FAAIUGA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SALINAS, ENRIQUETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALINAS, JUANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALINAS, MARIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SALISBURY, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALKIN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALKO, DENNIS | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SALKOW LAW, APC | 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALLAS, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALLEE, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALLEY, JUDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SALLEY, MONTIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SALLFELDER, WYNELLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SALLFELDER, WYNELLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SALLING, GILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALLIS, PAMELA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SALLOUM, MAUREEN | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|------------|---------------------|
| SALLY, ASHOK | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SALLYANN ELIAS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SALMANS, JULIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER DANIEL, SINDHU S. NEWARK NJ 07102-4573 |
| SALMINEN, GEORGIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SALMON, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SALMON, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SALMON, JONNIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SALMON, JONNIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SALMON, JUDITH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SALMON-MUSSO, LILLIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SALOMAO, POLYANA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SALOMAO, POLYANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SALOMAO, POLYANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SALSBERG, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALTER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTER, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALTER, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALTER, MARY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SALTER, MYLOVE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| SALTER, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTER, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTERS, LAKEYSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTERS, REBECCA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SALTERS, SYDNEY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| SALTERS, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALTO, ADELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTPAW, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SALVADOR, ANA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SALVADOR, TERESITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALVATORE, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SALVATORE, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SALVEMINI, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SALVEMINI, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALVEMINI, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALVEMINI, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALVO, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SALVO, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALVO, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SALVO, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SALYER, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SALYER, YONA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SALYERS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SALYERS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALYERS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SALYERS, JONELLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SALYERS, SHELIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SALZMANN, JEAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SAM, JENNY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMARA, IBTESAM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMAREL, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMAYOA, CAROLINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMBI, GEMMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MCGEE, AMANDA D MANHATTAN BEACH CA 90266 |
| SAMBO, CAROL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SAMBURSKY, JEAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SAMET, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMETINI, GLORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SAMETINI, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMMONS, SARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SAMMONS, SUSAN | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SAMPIETRO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMPLE, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SAMPLE, DORIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAMPLE, GENA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SAMPLE, MARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SAMPLER, DOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMPLES, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMPSON, HANNAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SAMPSON, IRIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAMPSON, JO ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAMPSON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMPSON, PHILANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMS, ANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMS, SCARLETT | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SAMSON, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUEL, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMUEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAMUEL, HILDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SAMUEL, VAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMUELS, DEBORA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SAMUELS, LESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUELS, RACHAEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUELS, VIRGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAMUELSBARIL, DEBORAH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SAMUELSEN, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SAMUELSEN, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SAMUELSON, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAMUELU, LIPENS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SAMURA, KOYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAN FILIPPO, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAN FILIPPO, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAN FILIPPO, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAN FILIPPO, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SAN FILIPPO, SARAH | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SAN JUAN, ELISABETH | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| SAN NICOLAS, DIANA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SANABRIA, GLADYS | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SANBORN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, ADELITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, ADELITA | 70130 |
| SANCHEZ, ADELITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANCHEZ, AIDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, ALICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SANCHEZ, AMANDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SANCHEZ, ANABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, ANGELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, BRENDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, CARMEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SANCHEZ, CINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, CONCEPCION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, DORELIA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SANCHEZ, FLORENCIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, GENA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SANCHEZ, IRENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SANCHEZ, ISABEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, IVETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, JESUSA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SANCHEZ, JESUSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, JUANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SANCHEZ, JULIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANCHEZ, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, JULIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANCHEZ, KAREN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SANCHEZ, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANCHEZ, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANCHEZ, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, MARINA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SANCHEZ, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANCHEZ, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. KA NEWPORT BEACH CA 92660 |
| SANCHEZ, MONICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANCHEZ, MONICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, MONICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, MONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANCHEZ, MONICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SANCHEZ, NATALIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, NORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANCHEZ, PURIFICACION | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANCHEZ, PURIFICACION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, PURIFICACION | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANCHEZ, PURIFICACION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANCHEZ, ROSALINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, ROSELINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANCHEZ, TAMMY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SANCHEZ, VERONICA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANCHEZ, YANETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, YOLANDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SANCHEZ, YUDMILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCHEZ, YUDMILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANCHEZ, YUDMILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANCHEZ, YVONNE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| SANCHEZ, YVONNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SANCHEZ-LOPEZ, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANCTIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDAGE, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| SANDAGE, SHARON | 77007 |
| SANDAU, LEONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDAU, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDAU, LEONA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANDAU, LEONA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANDBERG, GEORGIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SANDBORN, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SANDEEN, LAUREN | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SANDELIN, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD MINEOLA NY 11501 |
| SANDERS, ANNA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SANDERS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDERS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, DENNISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANDERS, EVELINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDERS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANDERS, KATHLEEN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SANDERS, MANOLITA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SANDERS, MELEIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, MELICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, MONTERESA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SANDERS, MONTERESA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| SANDERS, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SANDERS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, PAULA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SANDERS, PAULA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANDERS, RONDELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANDERS, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERS, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| SANDERS, SHANNON | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANDERS, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERS, TEMETRUS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SANDERS, TINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SANDERS, WILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDERSON, LAURIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SANDERSON, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDERSON, LAURIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANDERSON, LAURIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANDERSON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDIFER, KATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SANDIFER, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDLAUFER, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SANDLAUFER, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANDLAUFER, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SANDLIN, LORINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SANDLIN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDLIN, THERETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANDMAN, JANET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| SANDMAN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET ZINNS, SHARON MONTGOMERY AL 36104 |
| SANDMAN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDOVAL, ANGIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SANDOVAL, CYNTHIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANDOVAL, DENICE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SANDOVAL, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDOVAL, GRACIELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDOVAL, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDOVAL, KATHIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANDOVAL, MARIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SANDOVAL, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANDOVAL, TANYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, TANYA | STREET, SUITE PENSACOLA FL 32502 |
| SANDRA AARON | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SANDRA DONLEY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SANDRA TONSETH | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANDRETH, VIRGINIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SANDS, SWANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANDUSKY, LAQUITA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SANDUSKY, LORETTA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SANDUSKY, LORETTA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SANDUSKY, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SANDUSKY, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| SANDWELL, REISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANFORD, BRANDI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SANGASTIANO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANGER, SARAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANGUINETTI, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANJORJO, PERPETUA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| SANNICOLAS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANNING, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANNING, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANNING, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SANNINO, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANSHUCK, SHIREEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SANTANA, ANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 EPHRON, MELISSA HOUSTON TX 77098 |
| SANTANA, CARMEN N. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANTANA, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTANA, MARTHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SANTANA, ROBERT AND SANTANA, DIANNA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SANTANGELO, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SANTEE, VALDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SANTEL, SHARYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANTELLANA, ELIDA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| SANTELLANA, ELIDA | 77002 |
| SANTIAGO, CARMEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SANTIAGO, IDELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANTIAGO, IVONNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SANTIAGO, LESLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTIAGO, MAYRA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SANTIAGO, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANTIAGO, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SANTIAGO, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTIAGO, SARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANTIAGO, SHANNON | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SANTIAGO, TRINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SANTIBANEZ, ALEJANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SANTILLI, TULLIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SANTO, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SANTORA, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SANTOS, AMELIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SANTOS, ANALEXIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTOS, CRISTINA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SANTOS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTOS, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SANTOS, JUDYTH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SANTOS, JUDYTH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SANTOS, MARISOL | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SANTOS, MONINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SANTOS, MONINA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SANTOS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANTOS, PATRICIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| SANTOYA, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SANVILLE, NANCEE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAPAUGH, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SAPIDA, RAFFAELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAPP, DEIDRAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SAPP, DEIDRAE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAPP, DEIDRAE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAPP, DEIDRAE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAPP, DEIDRAE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAPP, EULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SAPP, EULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAPP, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAPP, MIRANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SAPP, TRACI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAPPER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARA AYERS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SARABIA, JASMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARAH MASON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARAH, KATHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SARANTOPOULOS, CHARLOTTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SARANTOU, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SARANTOU, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARAPPO, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARCHETTE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARCHETTE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARCHETTE, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SARCHETTE, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SARCONE, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SARCONE, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SARDONI, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARGENT, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARGENT, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SARGENT, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARGENT, OCTAVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SARIAN, FLORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SARIANO, MARIA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SARKADI, SILVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SARMIENTO, ROSSINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARTAIN, ROBIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARTIN, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SARVER, DIANE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SARVEY, VICTORIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SASAKI, ELENA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SASALA, SHANNON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SASS, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SASSER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SASSER, TERRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SATCHELL, VIVIAN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SATCHMEI, BATOUL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SATHER, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SATISON, AUDREY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SATTERFIELD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, DELFINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUCEDO, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCEDO, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAUCEDO, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAUCEDO, MONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SAUCEDO, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUCER, LORI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SAUCIER, KAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SAUCIER, LEONIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAUER, SHEILA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAUL, SCOTTYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAULNIER, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAULSBERRY, CHRISTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SAULSBERRY, GENEVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAULTER, LEAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAULTERS, LINDA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SAUNDERS, DIANA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SAUNDERS, FRANCES | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SAUNDERS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUNDERS, LISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAUNDERS, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUNDERS, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, RUBY | 75231 |
| SAUNDERS, SAUNDRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SAUNDERS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUNDERS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUNDERS, WILMA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SAUNDERS, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUSMAN, LESLIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SAUSMAN, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAUSMAN, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAUSMAN, SHANNON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAUSMAN, SHANNON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAUTER, NANCY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SAUVAGE, JULIETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAUVE, APRIL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SAUVE, EVE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAVA, DANIELA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SAVAGE, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, DEBORAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SAVAGE, DIANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SAVAGE, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SAVAGE, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, IDONIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SAVAGE, JOJEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVAGE, LAUREN | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SAVAGE, RACHEL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SAVITSKY, BROOKE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVITZ, NORMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAVOIE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAVONA, MAUREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAVOY, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SAVUSA, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWEZ, SORAYA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SAWICKI, STELLA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAWKA, LINDA AND SAWKA, CHARLES A | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY |

| Claim Name | Address Information |
|---|---|
| SAWKA, LINDA AND SAWKA, CHARLES A | HILL NJ 08002 |
| SAWRIE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAWTELLE, LORRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAWYER, BONNIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SAWYER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SAWYER, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SAWYER, DONNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAWYER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAWYER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SAWYER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, ELIZABETH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SAWYER, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SAWYER, JANIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SAWYER, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAWYER, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SAWYER-DEAQUINO, RHONDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SAWYERS, KAREN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SAX, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAXON, CINDY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SAYERS, DEBRAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAYLER, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLES, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAYLES, MONIQUE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SAYLES, OLLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SAYLOR, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, ESTHER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SAYLOR, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SAYLOR, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SAYSACKDY, BROOKE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCAFF, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| SCAFF, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCAFFIDI, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCAFURI, LORETTA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SCAGLIONE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCALA, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCALES, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCALES, CRYSTAL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SCALF, TONYA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SCALF, YANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCALZO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCANLON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARBERRY, BEATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARBERRY, TERESA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SCARBOROUGH, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARBOROUGH, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCARBOROUGH-OLAGUE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARLATO, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCARLATO, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARLET, DESSEREE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCARLETT, LILLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCARLETT, LILLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCARLETT, LILLIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCARLETT, LILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCARLETT, LILLIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SCARLETT, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARLETT-ROGERS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCARLETT-ROGERS, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCARLETT-ROGERS, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCARPINO, LORI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCARRONE, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCARROW, CONNIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCATTAREGGAN, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCATTERFIELD, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCERBO, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHABER, GINGER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SCHACK, LYNN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHACKEL, JANEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHACKEL, JANEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHACKEL, JANEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHACKEL, JANEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHACKEL, JANEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHAEFER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHAEFER, KRISTIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCHAEFER, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHAEFER, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAEFER-ROGERS, KRISTIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHAEFERLE, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHAEFERLE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHAFER, DONNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHAFER, ELLEN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SCHAFER-FLATT, NATALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAFFER, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAFFER, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAFFER, LYNDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SCHAFFER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHAFLE, JOAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHALIT, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAMP, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHANTZ, THERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHAPIRO, LIQUN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SCHAPPERLE, MARGIE | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T MATTHEW BRASLOW CONSHOHOCKEN PA 19428 |
| SCHAPS, SCOTT | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SCHARFSTEIN, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHARP, LEAH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SCHATTEN-FORREST, KAAYDAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHATTILLY, TERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCHATTILLY, TERRY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SCHATZ, STEFANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHAUB, LARA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY |

| Claim Name | Address Information |
|---|---|
| SCHAUB, LARA | PR 00918 |
| SCHAUB, NORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAUB, NORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHAUB, NORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHAUMKEL, ALISI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHAUR, MARGARET | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| SCHAUWECKER, JEAN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SCHEELE, SUSAN | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| SCHEFFER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEFFER, TINA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SCHEFFER, TINA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SCHEFTNER, TRACIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHEFTNER, TRACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEFTNER, TRACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHEFTNER, TRACIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHEFTNER, TRACIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SCHEIDT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEIDT, CYNTHIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHEIDT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHEIDT, CYNTHIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHEIDT, CYNTHIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHEINFELD, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHELER, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHELL, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHELLER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHELLING, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHENCK, MARILYN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SCHENCK, VICKIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SCHENK, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHENK, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHENK, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHENK, LORRAINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHENK, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHENK, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
| --- | --- |
| SCHENK, TAMMY | STREET, SUITE PENSACOLA FL 32502 |
| SCHENK-GRASSMYER, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHENKER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEPIS, KERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHERER, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHERER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHERER, TAMARA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCHESSO, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHEUER, TERRY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SCHEUMAN, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHEUREN, MARGERY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHEXNIDER, DESERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHIAVONI, KELLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHICK, RENEE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHIED, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHIEFER, PAULINE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SCHIFFMAN, EVALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHILD, CHRISTINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHILL, DELORES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHILLING, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCHILLING, EVY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHILLING, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHIMKE, STACIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHIMPF, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHINDLER, DIANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHINDLER, EUGENIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHINDLER, SAMMIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SCHINGLE, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHIPPERS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHIPULA, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHIRLLS, DENISE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCHIRMER, ESTHER | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SCHLAHT, CONSTANCE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |

| Claim Name | Address Information |
|---|---|
| SCHLARB, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| SCHLEE, BEVERLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHLEEF, PATRICIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SCHLEIF, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHLEY, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| SCHLITTER, ELEANORE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SCHLOSSER, CHRISTINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SCHLOSSER, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SCHLOSSER, KOBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHLOSSER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHLOSSER, LORNA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SCHMALHOFER, MARIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| SCHMALZ, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHMANDT, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMEAR, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMERMUND, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMICK, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMIDT, DELORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHMIDT, DINAH | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SCHMIDT, JAYME | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SCHMIDT, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMIDT, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMIDT, MARALDINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SCHMIDT, RUBY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHMIDT, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMIDTKE, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHMIGIEL, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITT, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITT, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITT, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHMITZ, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHMITZ, ANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SCHMITZ, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHMITZ, ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHMITZ, ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHMITZ, SCHELLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHMUCKER, MALI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCHMUCKER, MELANIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHNAPP, ARLENE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SCHNAPP, IRENE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHNAPP, IRENE | LENZE KAMERRER MOSS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHNAPP, IRENE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHNAPP, IRENE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SCHNAPP, IRENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHNEBELEN, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEBLE, FRANCES | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHNECK, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SCHNECKLOTH, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEIDER, ARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHNEIDER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEIDER, MICHELLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| SCHNEIDER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNEIDER, RHONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHNEIDER, RONEKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHNELLE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHNOEBELEN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHNUR, TERRY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHOCH, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOCK, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOCK, ELSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHOCK, TRISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOEN, AUDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOEN, KATHLEEN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SCHOEN, PATTY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SCHOENGART, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOENIKE, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHOENTRUP, SABRINA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SCHOEPP, EVA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHOEPP, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SCHOFIELD, CHRISTI | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SCHOFIELD, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHOFIELD, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLIN, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOLTZ, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOLZ, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOOLEY, KATHERINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCHOOLEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOONMAKER, DORIS | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCHOONOVER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOONOVER, GAIL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHOONOVER, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHOONOVER, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHOONOVER, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHORMANN, SALLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHORR, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHORY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHOW, KERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHRADER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHRAM, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHRECK, BETTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHREIBER, JUDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCHREIBER, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHREIBER, WANDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SCHREIFELS, JENIFER | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHRENKEL, DARLENE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SCHROADER, BEATA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHROCK, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHROCK, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHROEDER, BARBARA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, CHARLOTTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHROEDER, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHROEDER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHROEDER, MEREDITH | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SCHROEDER, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHROER, SHARON | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHROERS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHROERS, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHROERS, SANDRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SCHROETER, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHUBERT, LYDIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCHUDE, CHRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHUELER, CATHERINE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SCHUELLER, DIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHUERER, FAY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SCHUETZ, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHUETZ, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHUETZ, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHUETZ, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHUETZ, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SCHUETZ, PAULA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHUKERT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUKERT, SHEILA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHUKERT, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHUKERT, SHEILA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHUKERT, SHEILA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHULER, MARZELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULMAN, KATHLEEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SCHULMAN, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHULTE, KAREN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHULTE, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTES-GILLASPY, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, AMANADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULTZ, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, AMANDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULTZ, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHULTZ, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHULTZ, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, SAMANTHA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHULTZ, SUSAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCHULTZ, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHULTZ, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULTZ, TAMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHULTZ, TINA-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHULTZ, VALERIE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SCHULTZ, WENDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCHULZ, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULZ, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHULZE, JACQUELYN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SCHULZE, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHUMACHER, JODY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SCHUMACHER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUMACHER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUMANN, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SCHUNCKE, DIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHURMAN, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHURMAN, REBECCA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SCHURMAN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHURMAN, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHURMAN, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCHUSTER, CAMILLE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| SCHUSTER, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SCHUT, SHERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHUT, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SCHUT, SHERRI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHUTT, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCHWAB, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHWAB, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWAB, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCHWAB, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHWAB, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCHWAB, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWABAUER, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHWALBACH, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWALM, TRACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCHWARTS, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SCHWARTS, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHWARTS, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SCHWARTZ, ANN | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SCHWARTZ, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWARTZ, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCHWARTZ, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHWARTZ, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCHWARTZ, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SCHWARTZ, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SCHWARTZ, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHWARTZ, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHWARTZ, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHWARTZ, ROSALLIND | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SCHWARTZENBERGER, KIM | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SCHWARZ, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCHWARZ, LISA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SCHWARZ, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHWARZ, MARIBEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCHWARZE, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SCHWEERS, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCHWEIGER, EVELYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCHWEINSBERG, LYNNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCHWERY, JOLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCHWERZEL, SUSAN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SCHWIEN, JOANNE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SCHWINN, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCIFO, MARY | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SCIMECA, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SCIVOLETTI, CONNEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SCOGGINS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOGGINS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, ANGELA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SCOTT, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, ASHLEY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SCOTT, AZALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, BEVERLY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SCOTT, BEVERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCOTT, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCOTT, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SCOTT, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DEE | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| SCOTT, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCOTT, EARLENE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| SCOTT, ELSIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SCOTT, EMMA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| SCOTT, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, EMMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SCOTT, FARINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCOTT, FARINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SCOTT, FRANCINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCOTT, GWENDOLYN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SCOTT, HURNEITHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCOTT, JAKEETA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, JAMESETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, JUDITH | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SCOTT, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SCOTT, JUDY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| SCOTT, JULIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCOTT, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, KERRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCOTT, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, KISHA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SCOTT, KRISTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCOTT, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SCOTT, MARINA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SCOTT, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, MICHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCOTT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCOTT, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCOTT, NAOMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, NORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SCOTT, ODESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, PAULINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SCOTT, PAULINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SCOTT, PEBBLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, REBECCA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SCOTT, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, ROCHELLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SCOTT, ROSALAND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, ROSALYN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SCOTT, ROSEMAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, ROSEMAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, ROSEMAY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SCOTT, ROSEMAY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SCOTT, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCOTT, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOTT, SHILINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCOTT, SONDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SCOTT, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOTT, VELMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SCOTT, YVONNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| SCOTT-BRUE, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCOUTEN, TERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCOWEN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCOZZAFAVA, ROSANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCRIBNER, AMANDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCROGGINS, PATTY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SCROGGINS, TERRI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SCROGGS, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCROOGINS, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SCRUGGS, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCRUGGS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCRUGGS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCRUGGS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SCRUGGS, DANIELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SCRUGGS, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCRUGGS, FRANCES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| SCRUGGS, LUVINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SCRUGGS, STEPHANIE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| SCRUGGS, SYLVIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SCUDDER, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SCULLIN, HELENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SCURRY, MICHELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SCWANTJE, MARK | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SEABLOOM, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEABLOOM, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEABLOOM, CATHERINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEABLOOM, CATHERINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEABORN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEABURN-SEARS, LEISA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SEAGER, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEAGO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SEAGO, PATRICIA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEAL, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEAL, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEALE, ALCIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SEALE, TANYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEALS, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEALS, INEZ | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SEAMONE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARER, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SEARER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEARGEANT, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARLES, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARS, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEARS, DONNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SEARS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEARS, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEARS, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEARS-VANDERWERKEN, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEASTREAM, DORIS EST OF DOROTHY FILMORE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SEATS, BRUNICE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SEAY, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SEAY, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEBETH, MARIETTA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SECK, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SECREST-KENT, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SECREST-KENT, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SECRIST, KRISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEDAR, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEDAR, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEDAR, REBECCA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEDAR, REBECCA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SEDICINO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEDICINO, JANICE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SEDICINO, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SEDICINO, JANICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEDICINO, JANICE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEDITA, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SEDON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEE, BETTY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SEE, BETTY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SEEBOLD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEEFELDT, HEIDI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SEEFELDT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEEGARS, CAROLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SEEGER WEISS LLP | 550 BROAD ST., SUITE 920 C SEEGER, A BADARUZZAMAN, D SINDHU NEWARK NJ 07102-4573 |
| SEEKINS, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEEKINS, KERRI | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SEELEY, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEELIG, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SEELY, MICA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SEELY, WILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEERUP, ROSEMARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SEESE, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGAL, ALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGAL, TERRY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SEGEBART, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGEDY, AVIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SEGEDY, AVIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGHIAN, ILANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEGREAVES, JULIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| SEGUIN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGUIN-CLARK, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SEGURA, DESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEGVICH, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SEIBLES, BRITTAINY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| SEIDEL, SARI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SEIDMAN, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEIFER, CARYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEIFERT, COLLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEIFFERT, SIEGRID | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SEIGLER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEIJA, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEILER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEILING, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEIPLE, KRISTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SEIPLE, KRISTA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SEISS, PATSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SEITZ, PEGGY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SEKMAN, KERRY | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SELBERG-DECKER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELBY, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SELBY, NORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SELBY, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SELERT, STACIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SELF, KRISTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SELF, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SELF, PHYLLIS | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SELIG, FAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELIG, FAYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SELLARS, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SELLERS, ANN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SELLERS, CAITLIN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SELLERS, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELLERS, NOVICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SELLERS, ROXANNE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELLERS, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SELLERS, SHELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELLERS, VICTORIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD ARVOLA, MEGAN T. EDWARDSVILLE IL 62025 |
| SELLMAN, LAURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SELLS, JUDITH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SELLS, MARGARET | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SELTZER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SELTZER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMAAN, VIRGINIA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SEMAGO, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMAN, BARBARA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| SEMAN, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMAN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMBLER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMEL, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMENAS, ROSEMARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SEMENAS, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMENAS, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMENAS, ROSEMARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEMENAS, ROSEMARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SEMIEN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMITKA, NINA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SEMLER, CAROL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SEMLER, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMMEL, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMMENS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEMMENS, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SEMMENS, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEMMENS, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEMMENS, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEMMER, KATRINA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SEMONES, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SEMPADIAN, VILMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SENA-HERNANDEZ, CHRISTINA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| SENA-HERNANDEZ, CHRISTINA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| SENGER, THERESA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SENNET, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SENOSK, DENISE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SENOSK, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SENSABAUGH, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SENSIBAUGH, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SENSOR, ALICE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SENTER, CLAUDIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SENTZ, TRACY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SEPE, DELFIN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SEPER, VIOLET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SEPTER, TRENA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SEPULVEDA, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEPULVEDA, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEPULVEDA, MARTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SERDA, SANDAY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SERGEANT, ISABELL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SERIGNEY, CARRIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SERIKAKU, GEORGINA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SERJERN, LETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SERMENO, JULIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SERNA, CLAUDIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SERNA, CLAUDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| SERNA, MARICELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SERRANO, EDILSA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SERRANO, ELEANOR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SERRANO, LINDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| SERRANO, LINDA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SERRANO, LUZ | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SERTIC, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SERVA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SERVIN, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SESKIN, MARILYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SESKIN, MARILYN | MOTLEY RICE, LLC LANCE OLIVER & DONALD MIGLIORI 28 BRIDGESIDE BLVD MOUNT |

LTL MANAGEMENT LLC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SESKIN, MARILYN | PLEASANT SC 29464 |
| SESSION, FLORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SESSION, JANICE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SESSIONS, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SESSOMS, VESTA | TORHOERMAN LAW LLC DAVIS, STEVEN D. 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| SETO, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SETSER, STARLA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SETTERS, SANDRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SETTIPANI, MICHELE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SETTIPANI, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SETZER, CANDY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SEVERINO, CAROLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SEVERINO, MONICA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| SEVINSKY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEWARD, ALMA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SEWARD, BOBBI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SEWARD, DENISE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SEWELL, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEWELL, LORI | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SEWELL, SHANIQUA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEXTON, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEXTON, ELISHA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SEXTON, HOLLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SEXTON, HOLLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SEXTON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SEXTON, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SEXTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEXTON, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SEXTON, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SEXTON, VANESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SEXTON-RUSSELL, PAMELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SEXTRO, SKYLAR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SEYLLER, SUZA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SEYLLER, SUZA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| SEYLLER, SUZA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SEYMOUR, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHABAZZ, EDITH | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| SHABAZZ, SHELLEY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHABAZZ, SHELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHACK, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHACKELFORD, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHACKELFORD, CELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHACKLEFORD, JANENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHADE, EVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHADE, GLORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHADER, PATRICIA AND SHADER, ROBERT | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| SHADRICK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHADWICK, MABLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHADY, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHADY, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAFER, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHAFFER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAFFERY, MELISSA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHAGER, ALANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAH, MALTI | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHAHHOSSEINI, MASOUMEH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHAHZAD, SHERRI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHAKESPEARE, GERALDINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHAKESPEARE, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHALHOOB, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHALL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHALLMAN, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHALLY, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHALLY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| SHAMBURGER, RHONDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHAMBURGER, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAMEKA MOORE | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| SHAMMAS, GRACE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHAMSELDIN, BAHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SHAMY, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANAHAN, NICOLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| SHANDLE, RANDALL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHANDOR, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHANDORF, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHANE, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANER, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHANK, ERIN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHANK, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANK, MINNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHANK, PATRICIA AND SHANK, KENNETH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SHANK, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHANKS, KATHLEEN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SHANKWEILER, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHANKWEILER, KATHRYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHANKWEILER, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SHANKWEILER, KATHRYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SHANNAHAN, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SHANNON COOKSON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHANNON GEORGE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHANNON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHANNON, JO ANN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SHANNON, LOLA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHANNON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHANNON, RUTH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| SHANNON, SUMMER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHANNON, SUSAN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SHANNON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHANNON, TOMIKA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SHANSTROM, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAPIRO, HARRIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAPIRO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAPIRO-FUCHS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAPIRO-TERNER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARAF, VIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHARESHIAN, JENNIFER | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHARESHIAN, JENNIFER | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SHARIFIRAD, AFSHAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHARION TAYLOR | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHARKEY, MARIE | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SHARMA, BETTY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHARMA, SAVITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON ADEE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON GORE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON KALLINA | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHARON MURRAY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARON SENA | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SHARP, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARP, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARP, DORIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHARPE, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHARPE, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHARPE, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHARPE, FLORENCE | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SHARPSTEEN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARPSTEEN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHARPTON, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHARRI GRABLE-HUMPHREY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SHASKY, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHASKY, LEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHASKY, LEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHASKY, LEE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHATARA, NANCY | BEASLEY ALLEN CROW METHVIN PORTIS &MILES SCOTT, BRITTANY SAMANTHA 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SHATASHVILI, LIYA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SHATTO, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHATTUCK, JUDY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHAUT, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAVER, JAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHAVER, JAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAVER, KATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAVER-ROELOFS, MARIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAVERS, TIFFANY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHAVERS, TRESARAIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHAW, AMBER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, AVA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHAW, BELVIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAW, BERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, BETTY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHAW, BOBBIE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SHAW, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SHAW, CONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHAW, DIANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHAW, DOROTHY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SHAW, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHAW, HAZEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHAW, JACQUELINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHAW, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, JEANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SHAW, JEANIE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, JEANIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SHAW, JEANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, JEANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHAW, JEANIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHAW, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, PAULA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SHAW, REBECCA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHAW, REBECCA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SHAW, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAW, ROSE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAW, ROSE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHAW, ROSE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHAW, SUSITHEA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHAW, SUSITHEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAWHAN, JOANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHAWHAN, JOANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHAWHAN, JOANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHAWHAN, JOANIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHAY, JANET | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHAYANNA GREEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEA, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEA, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEA, COLLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEA, COLLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHEA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEA, GLENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEA, GWEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEA, THERESE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEAFFER, CYNTHIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHEALEY, LARRECIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| SHEARER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| SHEARER, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHEARLOCK, CHERYL | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| SHEARS, ELOISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHEARS, EVELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHEARS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEARS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEASBY, RUBY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SHED, CYNTHIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SHEEDER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEEHAN, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEEHAN, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEEHAN, CONSTANCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEEHAN, CONSTANCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SHEEHAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEER, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEETS, BLANCH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHEFF, HEIDI | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHEFFEY, MEIKO | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHEFFIELD, MARGARET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHEFFIELD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEFFIELD, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEFLIN, ROCHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEILA DENYER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHELBURNE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELBY, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELBY, DENICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELBY, ELEANOR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELBY, MELINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHELEY, MANUELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHELKER, NANCY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHELL, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELL, JUSTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|------------|---------------------|
| SHELL, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELL, LAUREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHELL, OLA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHELL, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELLEY, ALTAVIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHELLEY, SUNNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELLNUT, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHELLNUT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELLY, SUZANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHELTON, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, DARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHELTON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHELTON, DEMETRIUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELTON, GYPSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHELTON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHELTON, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, LAURA JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, LYNETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHELTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, PAMELA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SHELTON, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHELTON, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHELTON, SHIRLEY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| SHELTON, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHELTON, THERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEMONIS, DONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SHEMORY, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHENBERGER, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHENEFIELD, JACQUELYN | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| SHENESKY, DONNA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SHENESKY, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SHENSKY, KAREN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SHENTON, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHENTON, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SHEPARD, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPARD, MAXINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPARD, MEG | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SHEPARD, RITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHEPARD, SHERI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHEPHERD, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, CAROL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEPHERD, CAROL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHEPHERD, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHEPHERD, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, KATHY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SHEPHERD, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, MICHELE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHEPHERD, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPHERD, NANCY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SHEPHERD, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPHERD, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHEPHERD, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SHEPHERD, PHYLLIS | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SHEPHERD, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHEPPARD, BILLIE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SHEPPARD, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHEPPARD, GWENDOLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHEPPARD, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPPARD, KATHERINE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SHEPPARD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEPPARD, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPPARD, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHEPPARD, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHEPPARD, TERESSA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SHEPPARD, TERESSA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SHERARD, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHERBLOM, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERFEY, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERIDAN, ANNMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERIFF, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERKANOWSKI, HELEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SHERLOCK, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERMAN, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHERMAN, ARLENE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SHERMAN, CLAIR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERMAN, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHERMAN, DULCIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERMAN, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERMAN, MARGEREITTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHERMAN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERMAN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERMAN, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRILL, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SHERRILL, BLANCHE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHERRILL, BLANCHE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHERROD, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRON, ALEATHIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| SHERRY CALLIS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRY CRONK | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SHERRY KOVAR | FEARS NACHAWATI LAW FIRM GIBSON, N, LONG, J, LUFF, P, MCCARLEY, M 5473 BLAIR ROAD DALLAS TX 75231 |
| SHERRY REECE | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| SHERRY, CHARINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERRY, CHARINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHERRY, CHARINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHERRY, CHARINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHERWOOD, EDNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SHERWOOD, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHERWOOD, SUZANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHETTERLY, GEORGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEVENOCK, GEORGIANNA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SHEVIS, YOSHIKO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHEVRIN, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHIBLES, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHIEKMAN, MINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELA, PAYNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS LA 70130 |
| SHIELDS, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIELDS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, KATINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIELDS, VICKI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIELDS, WILLIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SHIELDS-MARLEY, MARIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SHIFFER, CAROLANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHIFFER, CAROLANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHIFFLETT, DARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SHIHADEH, SAMIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHIKOWSKI, SUSAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SHILES, GENEVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHILLING, KATHLEEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SHILLING, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHILLMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHILTS, JEANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHIMKO, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHIMON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHINER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHINHOLSTER, MARGIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHINN, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHINN, JUNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHIOSEE, YVONNE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SHIPLEY, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIPLEY, DORENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHIPLEY, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIPLEY, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHIPLEY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIPLEY, VIRGINIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SHIPOS, JEAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIPP, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIRK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRLEY RUBELL | FEARS NACHAWATI LAW FIRM LUFF, P., RAGGIO, J. & SCHULTE, S. 5473 BLAIR ROAD DALLAS TX 75231 |
| SHIRLEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRLEY, CHERYL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHIRLEY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHIRLEY, IRENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHIRLEY, MARTI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIRLEY, TERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SHISILA, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVELY, HOLLY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SHIVELY, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHIVER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SHIVER, IRENE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SHIVER, IRENE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SHIVERS, EURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVERS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVERS, NOLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHIVERS, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIVLEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHIWMANGAL, DHANMATTEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHLIGER, DAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHLIGER, DAYNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHLIGER, DAYNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SHLIGER, DAYNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SHLYONSKY, MILENA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SHMAEFF, OSIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| SHOCKEY, FONDA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SHOCKEY, NITA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| SHOCKLEY, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHOCKLEY, KARMISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOCKLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOEMAKE, SARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHOEMAKER, COLETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHOEMAKER, DELONA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SHOEMAKER, JULIANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHOEMAKER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOENFELT, CATHERINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SHOFFETT, RENE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SHOGREN, BETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHOLARS, DIANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHONING, JENNY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SHONKWILER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOOK, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHOOP, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHOOP, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SHOOSHTARI, AGDAS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOPE, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHOPTAUGH, MELISSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHORES, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORT, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, CAROLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SHORT, CAROLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHORT, CAROLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHORT, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHORT, DEEDEE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SHORT, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, LOIS | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHORT, MADONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHORT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHORT, MICHELLE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SHORT, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORT, TINA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SHORT, TINA | POGUST BRASLAW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLAW, DEREK T CONSHOHOCKEN PA 19428 |
| SHORTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHORTER, LINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHORTER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORTER, VALARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHORTRIDGE, LISA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHORTT, VICKI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SHOTTER, DIANE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SHOUP, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHOVAN, DIANE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHOVER, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHOWERS, SUNDAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHPUR, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHRABLE, RAMONA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHRABLE, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SHRABLE, RAMONA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHRADER, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SHREFFLER, ZOE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SHRELL, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHREVE, KIM | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHRIFT, GWEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHRINER, DAROTHEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHROCK, CHEREE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SHRODES, CATHERINE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SHRODES, CATHERINE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SHROPSHIRE, PEGGY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHROYER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHUFORD, MASHELL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SHUGERT, DAWN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SHUKRI, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHULAR, NANCY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SHULER, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SHULER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SHULER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHULER, VICKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHULL, DONNA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SHULL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SHULL, KIMERI | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SHULL, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHULUND, SUZAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHUMAILA RANI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SHUMAKE, DEBORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SHUMAN, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHUMAN, MARION | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SHUMAN, TRACEY | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HOYLE, THOMAS DAVID MORGANTOWN WV 26501 |
| SHUMPERT, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| SHUMPERT, MARY | 70130 |
| SHUMPERT, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SHUMSKY, NIKKI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SHUPE, CAROLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SHUPE, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SHUPE, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SHUPP, VELMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SHUPP, VELMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SHURY, YVONNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SHUSTER, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SHY-COLLINS, JOELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIBLEY, PHYLLIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIBLEY, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SICKLES, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDDEN, ANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIDDEN, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDDIQ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDDIQ, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SIDDIQUI, SHAMEEM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDDIQUI, YASMIN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SIDERS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDES, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIDHU, DANA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SIDONIS, BYLLYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDORICK, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDRANSKY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIDRANSKY, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SIDRANSKY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIDRANSKY, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SIDRANSKY, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SIDROW-WOLFSON, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIEBER, ANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| SIEG, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIEGAL, ELAINE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| SIEGELBAUM, MARSHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIEGMUND, BRANDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SIEKIERZYNSKI, MARILYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIELOFF, VERA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIEMEN, TINA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SIEMON, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIERRA, DENISE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| SIERRA, DENNITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIERRA, GLORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SIERRA, GLORIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SIERRA, NATALIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIERSDORFEW, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIFFORD, JANET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIFFORD, PANSY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SIGALA, BARBARA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SIGET, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIGMAN, CAROLINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SIGNORINI, KRENA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SIGNORINO, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIHOTA, HARINDER | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIKORA, BETTY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SILBER, JOYCE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SILBY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILCOTT, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SILCOX, DOLORES | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SILCOX, LINNEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILER, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SILER, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILER, SYLVIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| SILER, TAMMY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SILK, CATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SILLIN, HELEN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SILLITO, PHYLLIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SILLIVEN, LETICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SILLIVEN, LETICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SILLIVEN, LETICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SILLS, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILMON, ANTIONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILPATH, KIMBERLY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SILVA, ANDROMEDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SILVA, KAMALA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SILVA, LARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVA, LORI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SILVA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVA, MARIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SILVA, MARIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SILVA, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVA, RENEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVA, RENEE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SILVA, RENEE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SILVA, RENEE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SILVA, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVA, SHELLIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| SILVA, TANYA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SILVER, CAROL | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SILVER, GAIL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SILVER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVER, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVER, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SILVER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVERMAN, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVERMAN, NENA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| SILVERMAN, SALLY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SILVERMAN, WENDY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| SILVERS, LONNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SILVERS, LUCRETIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SILVERSHER, BETTY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SILVERTHORN, MARYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SILVES, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVEY, DOROTHY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SILVEY, DOROTHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SILVIA, MICHAELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILVIA, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SILVIO, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SILZA, NANCY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMANSKIS, CLYDEAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SIMAS, JULIETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMCOCK, JACQUELINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMCOCK, JACQUELINE | ASHCRAFT & GEREL, LLP GREEN, J, LYONS, P & PARFITT, M 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMENTAL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMEONE, DONNA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SIMKOVIC, KAREN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SIMMONDS, JO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS HANLY CONROY | ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SIMMONS, ANDREA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SIMMONS, ANNIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SIMMONS, AUDREY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMMONS, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, AUDREY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMMONS, BOBBIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SIMMONS, BRANDY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, BRENDA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SIMMONS, BRENDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SIMMONS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, CARRIE | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, CARRIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SIMMONS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, EMMA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SIMMONS, EVONYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SIMMONS, FELECIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMMONS, GLORIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SIMMONS, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, LAKESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, LANA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SIMMONS, LATISHA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMMONS, LISA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SIMMONS, MARGIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIMMONS, MARTHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMMONS, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMMONS, NANCY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SIMMONS, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SIMMONS, SHELA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SIMMONS, SHERNIKKA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SIMMONS, SINISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMONS, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, SYMONE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SIMMONS, TAMMY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| SIMMONS, TAMMY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| SIMMONS, TERICA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SIMMONS, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMONS, WYNETTE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SIMMONS-GILLESPIE, ALICIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SIMMONS-KENDALE, LYNORA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMMS, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMMS, MADELYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMMS, MADELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| SIMMS, MADELYN | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMMS, PAMULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMMS, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMMS, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SIMMS, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMON, BARBARA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SIMON, DANIELLE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SIMON, HEIDI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SIMON, JOLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMON, JOLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMON, PEGGY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| SIMON, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMON, SELESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMON, SUSAN & EST OF DANIEL SIMON | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SIMON-SCHWARTZ, PAMELA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M NEWARK NJ 07102-4573 |
| SIMONDS, LUCILLE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SIMONE, DEBORAH | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMONE, PATRICIA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SIMONETI, STYLIANA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SIMONETTI, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMONS, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIMONSON, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMONSON, JOANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIMONTON, NIKKI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SIMPKINS, SUZANNE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SIMPSOM, THERESA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SIMPSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIMPSON, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, DENISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIMPSON, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, DORIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMPSON, GINGER | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIMPSON, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMPSON, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SIMPSON, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMPSON, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMPSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMPSON, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SIMPSON, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMPSON, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, MARIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SIMPSON, MARIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SIMPSON, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, NANCY | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| SIMPSON, NARDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIMPSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, SHELLENIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMPSON, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIMPSON, THERESA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SIMPSON, TONYA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SIMPSON, TYSHA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMPSON-MULLINGS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMS, BARBARA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| SIMS, CECILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, CHANTEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMS, CONNIE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| SIMS, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, DAWN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMS, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMS, DIANE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIMS, EMMA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| SIMS, GLORIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SIMS, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, KIM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS, LISA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SIMS, LOLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS, MAXINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SIMS, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS, MYRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SIMS, NANCY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SIMS, ORALEAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SIMS, ORALEAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMS, ORALEAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SIMS, ORALEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SIMS, ORALEAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SIMS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, SHARON | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIMS, TAMMY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SIMS, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMS-HARDEN, JESSICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SIMSON, LODONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINCLAIR, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SINCLAIR, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINCLAIR, RAVEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINCOFF, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SINDY GONZALES | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SINE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SING, LANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| SINGELAIS, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGER, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGER, AMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SINGER, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SINGER, BARBARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SINGER, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGER, MARCI | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SINGER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGH, AMANDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SINGH, EVA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SINGH, JUDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SINGH, KUMARI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINGH, RAJ | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SINGH, RAJ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SINGH, SARDAMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINGH, SAVITRI | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SINGLE, MICHELE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SINGLE, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SINGLETARY, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINGLETARY, ROSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SINGLETON, ALBERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGLETON, ANN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| SINGLETON, CHUNESE IVORY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGLETON, ELIZABETH | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SINGLETON, MARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SINGLETON, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINGLETON, TAUNI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SINGLETON-GABOIAN, LINDA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SINGLEY, TOMACHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINIBALDI, BERNADETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SINISCALCHI, MARYANN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| SINISCALCHI, MARYANN | PA 19102 |
| SINISH, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SINISI, DORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINK, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SINKEWITZ, MISTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SINKOVEC, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SINNETT, LADONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SINOPOLI, SHERI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIPE, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIPES, DAEOSIONAE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIRA, EMILY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SIRES, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SIRIANNI, DEBORAH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIRIANNO, JULIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SIRISOPHON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SIRMAN, SHEILA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET SALGER, SARA M MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SIRONEN, MARY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SIRRIDGE, JOANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIRRIDGE, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISEMORE, VADA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SISI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISK, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISK, SHANNON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SISKO, TINA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SISNEROZ, ROSIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SISSINE, GRACIELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SISSINE, GRACIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SISSINE, GRACIELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SISSINE, GRACIELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SISTRUNK, IRIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SITAL, EMILY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| SITLER, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIX, ROBIN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SIZEMORE, CARMEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SIZEMORE, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIZEMORE, DONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SIZEMORE, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIZEMORE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SIZEMORE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SIZEMORE, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SIZEMORE, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SIZEMORE, MARCELLA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SIZEMORE, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKAFF, KIRSTA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SKAGGS, NICKIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SKAGGS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKALA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKALA, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKALA, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SKALA, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SKALA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKALLA, PATTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKEIE, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKELF, SHAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKELLY, ROBERTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SKELTON, ELEANOR | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SKELTON, JENNIFER | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SKENANDORE, CHRISTINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SKERMAN, ANNA | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SKESTONE, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKIDMORE, SALLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SKILES, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKILLINGS, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKINNER, CATHY | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SKINNER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKINNER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SKINNER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKINNER, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SKINNER, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SKINNER, DEBRA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SKINNER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKINNER, LUCILLE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SKINNER, WINONA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SKIPPER, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SKIPPER, BETTY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SKIPPER, REBA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SKIPPER, REBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKIPPER, REBA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SKIPPER, REBA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SKIPPER, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKIPPER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SKIPWITH, ALANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKIPWITH, CHYU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOFF, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOGERBOE, JACCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOGERBOE, JACQUELINE | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SKOGMAN, KAREN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SKOLASKI, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SKOMP, ANNA | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SKORACZEWSKI, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SKORUPSKI, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SKOUTELAS, VASILIKI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SKOWEN, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SKOWRON, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SKRAASTAD, MARY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SKULNIK, SYDELL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SKUPIEN, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SKURSKY, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SLACK, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SLACK, KAYSHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SLACK, KAYSHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLACK, KAYSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SLADE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLADE, LELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLADE, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SLADE, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAGLE, CAROL | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SLAGLE, RACHEL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SLAGLE, SONIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAGLE, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAMA, LORAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAMES, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLANE, MADGE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SLANE, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLANEY, STEPHANI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLANKARD, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAPIN, JANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLATE, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SLATER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SLATER, PAULA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SLATER, SANDY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SLATER, SUE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SLAUGHTER, CAROLYN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| SLAUGHTER, FANNIE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SLAUGHTER, NELSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAUGHTER, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SLAUGHTER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAVIN, ELYSE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SLAVIN, JOANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SLAVIN, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAVIN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| SLAWSON, ROSEMARIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SLAWSON, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAY, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAYDEN, RENE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SLAYTON, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SLAYTON, SARAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLAZYK, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLAZYK, CATHY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SLAZYK, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLAZYK, CATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SLAZYK, CATHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SLEDGE, EMILY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLEDGE, LILLIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SLEETER, JANET | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SLEMP, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLINGERLAND, MAKIKO | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SLOAN, BURNADELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLOAN, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SLOAN, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOAN, DARCIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOAN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLOAN, EDNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SLOAN, KRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SLOAN, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SLOAN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOAN, VERONICA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SLOANE, MINDY (MELINDA) | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLOBE, BEVERLY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SLOCUM, GAIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SLOCUM, JOYCE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SLOGGIE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOMICZ, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOMOVIC, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLONE, JENNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLONE, TESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SLOPER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLOPER, LISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SLOPER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOPER, LISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SLOPER, LISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SLOTTE, SOPHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLOWEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SLUCHER, BETTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SLUIS, SONYA VER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SLUSSER, GRACE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SLUSSER, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SLUTSKY, BETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SLUTZKIN, JUDITH | SALTZ MONGELUZZI & BENDESKY PC COHAN, JOSHUA C 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SLYCORD, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SLYCORD, JOSEPHINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLYCORD, JOSEPHINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SLYCORD, JOSEPHINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SLYCORD, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMAAGAARD, KIM | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SMALL, ARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMALL, DARLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMALL, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMALL, GLADIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMALL, MICHELLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMALL, TERRICETA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMALL, VERNETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMALL, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMALLEY, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMALLEY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMALLS, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMALLWOOD, BEVERLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMALLWOOD, IMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SMARDO, KERRY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SMARR, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMART, ELSIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMART, FRANCES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMART, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMART, LORI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMART, MELODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMART, REBECCA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SMART, ROSE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMATHERS, TERRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMEDLEY, DONNA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SMEDLEY, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMEETON, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMELLEY, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMELLIE, JOAN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| SMETACEK, RANJANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMID, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMIDDY, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMIGEL, NAOMI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SMIGIELSKI, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMILEY, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMILEY, KRIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SMILEY, RAMONA & EST OF RONNIE J SMILEY | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SMILEY, SALLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMILEY, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMILEY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH (MO), ANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH (MO), ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH (MO), ANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH (MO), ANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, ADELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ADRIENNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| SMITH, ALEISA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| SMITH, ALEISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ALEISA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, ALEISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ALEISA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, ALEISA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, ALFREDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ALISA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMITH, ALNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, AMANDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, AMANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, AMY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SMITH, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, AMYJON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, AMYJON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ANN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SMITH, ANNA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SMITH, ANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH, ANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ARIEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ASHLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMITH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, BARBARA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SMITH, BARBARA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SMITH, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BERNICE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| SMITH, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, BETTY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, BETTYE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, BEVERLEIGH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRANDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, BRENDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, BRENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMITH, BRITTANY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SMITH, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRITTNEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BRITTNI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, BUFFY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, CAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CANDICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CARRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, CARRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, CASSIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, CHARLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, CHARLOTTE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SMITH, CHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, CHLOE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CHRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CHRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, CHRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, CLEMENTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SMITH, CONNIE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SMITH, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, CONNIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SMITH, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, CYNTHIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SMITH, DANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DAWN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DENISE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW |

| Claim Name | Address Information |
|---|---|
| SMITH, DENISE | ORLEANS LA 70130 |
| SMITH, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, DESIREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DIANA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SMITH, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DIANE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, DINA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, DONNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| SMITH, DORIS | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| SMITH, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, EARNESTINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, EARNESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ELIZABETH | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SMITH, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ELSIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| SMITH, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ESTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, EVELYN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, EVELYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SMITH, EVELYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SMITH, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, FRANCES | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SMITH, FREDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, GERALDINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| SMITH, GLORIA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| SMITH, GLORIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SMITH, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, GRACE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, GRATHA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| SMITH, GREG | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| SMITH, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, GWENDOLYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SMITH, HARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, HERMENIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, IDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, INEZ | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SMITH, IRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, IRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, IRMA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMITH, IRMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SMITH, IRMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SMITH, JACQUALYN JOHNSON | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SMITH, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JAMIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, JAMIE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SMITH, JANET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SMITH, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JANET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SMITH, JANET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, JANET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, JANICE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SMITH, JEANNE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SMITH, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JESSIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SMITH, JOANNE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SMITH, JOCELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JODIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, JOHANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, JUDITH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, JUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KATHRYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, KATHRYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, KATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| SMITH, KELLI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH, KELLI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, KELLI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, KELLI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, KESHA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SMITH, KIM | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, KRISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LAKESIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LAQUANYA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SMITH, LARITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LARITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMITH, LARITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LARITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, LARITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LAURETTA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, LAWANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LEANNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SMITH, LEE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SMITH, LEEANN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, LEILA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, LEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LOIS | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SMITH, LONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LORRAINE | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SMITH, LUCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, LYNN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, LYNNAM | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SMITH, MARGARET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, MARIANNE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SMITH, MARIANNE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SMITH, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARTHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SMITH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, MELINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, MI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, MICHAELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, MICHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, MISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, MONIQUE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SMITH, NANCY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, NORA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SMITH, PAMELA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SMITH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SMITH, PATRICIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| SMITH, PATRICIA A. ESTATE OF GARY SMITH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SMITH, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PAULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, PAULINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, PAULINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SMITH, PERNECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, PHYLLIS | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| SMITH, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, QUANNAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, RAE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, RANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, RAQUEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RAQUEL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, RAQUEL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, RENEE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMITH, RENEE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, RITA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, ROBIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, ROMANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, ROSEMARY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SMITH, RUBY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SMITH, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, RUTHIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SMITH, SAMIERRAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| SMITH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SMITH, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SANDRA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SMITH, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SMITH, SANDRA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| SMITH, SARAH | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SMITH, SHANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SMITH, SHARO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SHARON | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SHARON | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SMITH, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SHELBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SHELBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SHERRY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| SMITH, SHERRY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| SMITH, SHIRLEY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SMITH, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, SONJA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SONJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SOPHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, STARR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SUSAN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SMITH, SUSAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SMITH, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, SUSETTE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH, SUSETTE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, SUSETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH, SUZANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SMITH, TAMEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TAMMIE GARZA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SMITH, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TANYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SMITH, TARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, TARJI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, TARNASHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SMITH, TAWNYA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SMITH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TERESA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SMITH, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, TERESA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, TERESA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, TERESA A. | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TERISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, THOMASINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SMITH, TONDELIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH, TRACI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, TRACI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SMITH, TRACI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SMITH, TUNYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, TYRA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| SMITH, VALENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, VALERIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SMITH, VALERIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, VALERIE | ASHCRAFT & GEREL, LLP GREEN, J, LYONS, P & PARFITT, M 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, VALERIE | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| SMITH, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, VERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, VICKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, VIOLA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SMITH, WANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SMITH, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, WANDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| SMITH, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH, WENDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| SMITH, WILLIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH, WILLODEAN | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM |

| Claim Name | Address Information |
|---|---|
| SMITH, WILLODEAN | AL 03520 |
| SMITH, WILMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SMITH, WYNENNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH, YVETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SMITH-BROWN, SHEENA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SMITH-COOPER, JOANN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SMITH-COWAN, TAMMY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH-CRAWFORD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH-ERVING, LINDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SMITH-FERRELL, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMITH-FERRELL, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMITH-FUTRELL, VIVIAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SMITH-FUTRELL, VIVIAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMITH-FUTRELL, VIVIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SMITH-GILBERT, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH-JOHNSON, ALICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SMITH-MCCLURE, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SMITH-MORRIS, RITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SMITH-MYERS, DEANNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SMITH-PARKS, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITH-PRIMO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITHSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMITHSON, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMNITH, HELEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SMNITH, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SMOCK, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMOCK, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMOLANICK, KATHERINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SMOOT, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMOOT, TRACINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMOTER, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SMOTER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SMOTHERMAN, LOUIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMOTHERS, BETTY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| SMOTHERS, BETTY | YORK NY 10017 |
| SMOTHERS, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| SMOUDIANIS, CHRISTINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SMULLEN, AUDRA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SMUZINSKY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMYRNIOTES, JO | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SMYSER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMYTH, JANET | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| SMYTH, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SMYTH, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SMYTHE, PATSY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SNARR-COALE, MICHELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SNEADE, LATOYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNEED, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNEED, MARIA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| SNELL, CORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNELL, JANETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SNELL, KATHLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNELL, KRISTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNELL, WENDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNELLEN, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SNELLGROVE, CHASITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNELLING, DAWN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNELLING, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNELLING, TANYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNELLS, SHARHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNELSON, GAYLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNIDER, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SNIDER, TONIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SNIPES, ELNORA | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SNIPES, ELNORA | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SNODEN, REBECCA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| SNODGRASS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNOES, JOANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNOES, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNOOK, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNOW, CRYSTAL | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SNOW, DEANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNOW, DELYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNOW, JULIE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SNOW, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNOW, MYRTLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SNOW, ROBBIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNOW, TONI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SNOW, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNOW-TRUGLIO, WENDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SNOW-TRUGLIO, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNOWDEN, DELORES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNOWTON, RAQKISHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SNUIN, SHEILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNYDER, BILLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNYDER, COLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SNYDER, CONNIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| SNYDER, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SNYDER, KIMBERLY | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| SNYDER, LINDA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| SNYDER, MADELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNYDER, PHYLLIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SNYDER, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNYDER, SHARON | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| SNYDER, SHARON | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SNYDER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SNYDER, SHIRLEY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SNYDER, SHIRLEY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SNYDER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SNYDER, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SNYDER, SHIRLEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SNYDER, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SO, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOARES, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOBER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOBHANI, SHIREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOBIESKI, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOBLES, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SOBOCINSKI, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SOBOJINSKI, MONTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOBOTKA, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SOBOTKER, GLADYS | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SOBOTKER, GWENDOLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOBOTKER, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOCHACKI, KRISTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SODDERS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SODERMAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOENS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOER, VICKI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOFIELD, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOFMAN, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOFMAN, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOFMAN, BESSIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SOFMAN, BESSIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SOGOL, ROSALINDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SOGUILON, RUTHANN | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 09006 |
| SOHN, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOILEAU, PATRICIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SOILEAU, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOILEAU, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| SOILEAU, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SOIREZ, CHASITY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SOJKA, DEMARIAS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SOJKA, DEMARIAS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SOKOLOW, PEARL | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SOLANKY, SHEELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLANO, ADELA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SOLANO, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLARI, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLBRIG, JUSTINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOLDAN, DENICE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| SOLES, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIDUM, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOLIDUM, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIDUM, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLIDUM, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SOLIDUM, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SOLIS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLIS, CHERIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLIS, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIS, PIXIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLITRO, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOLIVAN, MIRIAM | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SOLIZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLIZ, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLLARS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLLECITO, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLMAN, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOLOMAN, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLOMAN, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLOMON, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLOMON, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOLOMON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SOLOMON, MARTHA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOLOMON, PENNY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SOLOMON, RUTH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SOLOMON, SUSAN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SOLORIO-FIMBREZ, LEAH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SOLORIO-FIMBREZ, LEAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SOLORZANO, LILIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOLOWSKI, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SOLTYS, MITZI | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SOMERS, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SOMERS, GERALDINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SOMMER, JASMINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SOMMER-KRESSE, SUE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| SOMMERS, THERESA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SONDKER, MICHELE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SONGER, BERNARDETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONIA EICHENWALD | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONIA TAMOLIUNAS | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONJA SODERSTROM | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONNIER, MAVIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SONNIER, MELISSA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SONNIER, SHIRLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SONYA BARNES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SONYA MERRILL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SONZINI, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOON, LEAFA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOPER, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOPHRONIA, VICTORIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SORANO, CATHERINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SORENSEN, LARENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SORENSEN, STEPHANIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| SORENSEN, STEPHANIE | EMILY FAIRFAX VA 22031 |
| SORENSEN, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SORENSON, L | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SORENSON, L | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SORIA, MATILDA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| SORIANO, MEGIN | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| SORICH-BENDER, NANETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SORRELL, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SORRELLS, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOS, SUSAN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SOSA, MARIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SOSNOSKI, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOSTEK, GALE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTELLO, JOYCE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SOTO, AMBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOTO, BERNADETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SOTO, BEVERLEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SOTO, IVETTE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SOTO, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SOTO, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SOTO, MARIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SOTO, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SOTO, MARIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SOTO, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO, ORALIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOTO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SOTO, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SOTO, REINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOTO, TERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SOTO, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SOTO-MARQUEZ, MARIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOTO-MARQUEZ, MARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTO-MARQUEZ, MARIANA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| SOTO-MARQUEZ, MARIANA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| SOTO-ROMAN, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOTOLONGO, GERALDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SOUDER, MARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUDERS, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUDYN, JILL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SOUDYN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOUKUP, IRIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUSA, ELAINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOUSS, ROSE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SOUTER, LINDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| SOUTHARD, JULIANNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SOUTHARD, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOUTHARD, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUTHARD, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUTHCOTT, BONNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| SOUTHERLAND, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SOUTHERLAND, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SOUTHERN, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUTHWICK, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SOUTHWORTH, SHARON | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SOUZA, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOUZA, LORRAINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SOUZA, MARGUERITE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOUZA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SOUZA, NICOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOUZA, SARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SOUZE, SAMANTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SOVINSKI, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SOVINSKI, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOWARDS, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SOWARDS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SOWARDS, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOWDEN, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOWELL, DELORIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SOWELL, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SOWERS, DINA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| SOWERS, FLORENCE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| SOWLES, JOYCE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SOWRAY, GWENDOLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SOYKA-WELLES, SHARI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SOZA, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAAR, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPAAY, KELLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SPADARO, SALOME | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPADONI, JOAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SPADY, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAETH, LAURA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SPAHN, CYNTHIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| SPAIN, BARBARA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| SPAIN, FAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAIN, LINDA LOU | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPAIN, STEVEN EST OF KAREN SUE ANN SPAIN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPALDING, CYNTHIA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SPANGENBERG, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPANGLER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPANGLER, LOUISE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SPANGLER, MARIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPANGLER, TERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPANGLER, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPANKO, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPANN, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPANN, SHERRIE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SPANO, GRACE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPANO, ISABEL | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SPANO, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKMAN, CHASITY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPARKMAN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| SPARKMAN, MARGARET | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SPARKMAN, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKMAN, MARGARET | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SPARKMAN, MARGARET | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SPARKMAN, STACEY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SPARKMAN, STACEY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPARKMAN, STACEY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPARKMAN, STACEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SPARKMAN, STACEY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SPARKS, BILLIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SPARKS, CINNAMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPARKS, CINNAMON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, CINNAMON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SPARKS, CINNAMON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SPARKS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, JULIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SPARKS, LENORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPARKS, MELISA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPARKS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPARKS, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SPARKS, PAUL AND SPARKS, SAMANTHA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPARKS, TONYA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SPARROW, BEVERLY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SPARROW, LAUREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPATAFORE, BEVERLY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SPATES, CECILIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAULDING, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPAULDING, SANDRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SPAUN, MICHELLE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPAYER, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEAKMAN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPEARMAN, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| SPEARMAN, MARY | 77098 |
| SPEARS, ERICA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS, TANISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEARS-HAMILTON, HELENA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SPECA, ABBEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SPECHT, ANGELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPECHT, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPECK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEECE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEED, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPEER, IRENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPEER, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEER, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEER, LORI | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SPEER, RAMONA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SPEES-MCGOW, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEICHER, MARYANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPEICHER, MARYANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPEIGHT, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SPEIGHT, JACQUELINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPEIGHT, JACQUELINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPEIGHT, JACQUELINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SPEIGHT, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SPEIGHT, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SPEIGHT, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPEIGHT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPEIR, PATRICIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SPEIRS, LINDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPELL, JOHNIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SPELLER, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SPELLS, VOLETA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPELLS, VOLETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPELMAN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| SPELMAN, KATHY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPELTS, CHANTEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPELTS, SPELTS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCE, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| SPENCE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENCE, ENECITA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| SPENCE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCE, ROSEMARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, ANN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| SPENCER, ANNETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SPENCER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENCER, CAROLYN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPENCER, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, HESTER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, JUDITH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, MARVA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| SPENCER, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, MARYANN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SPENCER, MARYLOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, MIRIAM | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPENCER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENCER, PATRICIA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SPENCER, SHERIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| SPENCER, SHERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPENCER, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPENCER, TODD & BHARAMI, MIRIAM | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| SPENCER, VENUE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME MANHATTAN BEACH CA 90266 |
| SPENCER, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPENNY, GLADYS | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SPENNY, GLADYS | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX |

| Claim Name | Address Information |
|---|---|
| SPENNY, GLADYS | 75202 |
| SPERBECK, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPERBER, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPERRY, BETTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPETRINI, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SPETRINI, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SPICER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPICER, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPIEGEL-WIRHOL, PAMELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| SPIEGEL-WIRHOL, PAMELA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SPIELAR, YAFFA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPIELMAN, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPIELMAN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPIER, KATJE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| SPIEZY, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPIKER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPIKES, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SPIKES, CASSANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPIKES, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPIKES, SOLAMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPIKES-BICKHAM, KELA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SPILLER, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPILLER, JESSICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SPILLER, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPILLERS, DANA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SPINA, ELIZABETH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPINELLI, JILL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| SPINELLI, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPINK, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPINKS, VELDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SPINNER, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| SPINNEY, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPINOSI-TKACIK, MARILYNN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SPITZ, SHEILA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SPITZER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| SPIVEY, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPIVEY, BERTHA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SPIVEY, KATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SPLAIN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPODOFORA, CARMELA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SPOLLEN, JUDY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| SPOON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPOONEMORE, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPOONER, CHRISI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPOONER, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPORKA, GRACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPOTTS, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPOTTS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRADLIN, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPRADLIN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRADLIN, TERESA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SPRADLIN, TERESA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SPRAGUE, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SPRAGUE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRAGUE, TERESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SPRAGUE, TERESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SPRAGUE, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SPRAKER, FAYE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPRING, CAROLYN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SPRINGER, LESLIE | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| SPRINGER, SARAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SPRINGER, SUSAN | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SPRINGER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SPRINGFIELD, APRIL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPRINGFIELD, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRINKLE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SPROUSE, MARLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPRY, DENISE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SPRY, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SPURR, JOSEPHINE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SPYCHALSKI, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SQUILLACE, NIKI | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| SQUIRES, DAWN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| SRIDEVI, KORIPELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SRIVANI, JADE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ST JOHN, AUDREY BALANAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ST. ARNOLD, AMY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ST. CHARLES, ANNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ST. CHARLES, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ST. CLAIR, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ST. CLAIR, VIRGINIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ST. GEORGE, TRUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ST. GERMAIN, TAMI | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| ST. JOHN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ST. JOHN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ST. JOHN, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ST. JOHN, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ST. LAURENT, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ST. LOUIS, TANIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ST. MARTIN, CAROL | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| STAAB, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STACEY DOMAGALSKI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACEY, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACHELEK, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STACHURA, DIANE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STACKMAN, GAIL | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MIGLIORI, DONALD A. MT. PLEASANT SC 29464 |
| STACY, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACY, HELEN | SULLO & SULLO, LLP SULLO, ANDREW F. 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| STACY, HELEN | 77098 |
| STACY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STACY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STACY, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STACY, MAREE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STACY, MELISSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STACY, SHARON | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STACY, SHERRIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| STACY, SHERRIE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| STACY, THORA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STAFF, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, CASSANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STAFFORD, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STAFFORD, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STAFFORD, FAY | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| STAFFORD, LESLIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STAFFORD, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STAFFORD, NANCY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STAFFORD, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAFFORD, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STAFFORD, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAFFORD, WILMA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STAGER, CHRISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STAHL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAHL, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STAHL, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHL, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STAHL, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STAHL, LORA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STAHL, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAHL, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHL, SHELBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAHLMAN, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STAIGER, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| STAIGER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALEY, AMY | EICHEN, CRUTCHLOW, ZASLAW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| STALEY, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STALEY, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALEY, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STALEY, STACY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STALKER, CARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STALKER, CATHERINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| STALKER, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STALLARD, NANCEE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STALLINGS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STALLINGS, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STALLINGS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALLIONS, BETTIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STALLIONS, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALLWORTH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STALNAKER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALNAKER, REBECCA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STALNAKER, VELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STALNAKER, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STALNAKER, VELMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STALNAKER, VELMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STAMEY, JULIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STAMPER, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAMPER, REBECCA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STAMPER, REBECCA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STAMPER, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STAMPER, VIRGINIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STAMPS, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STAMPS, KAREN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STAMPS, KAREN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| STAMPS, KARMEN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| STAMPS, KARMEN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STAMPS, KARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STAMPS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAMPS, ROSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANBURY, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANCATO, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAND, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANDEFER, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STANDFORD, RUTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANDIFER, DOROTHY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STANDIFER, MELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANDING, BARBARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| STANEK, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANFILL, SHIRLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STANFORD, CANDYSE AND STANFORD,, JOHN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| STANFORD, JENNIFER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STANFORD, ROBIN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STANGELAND, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STANGELAND, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANGL, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANGL, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANGL, DORIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STANGL, DORIS | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STANKO, JAN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, BETTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANLEY, BONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STANLEY, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANLEY, CAROL | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, GENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANLEY, JENNIFER | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STANLEY, KELLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| STANLEY, KELLIE | ANTHONY ST. LOUIS MO 63102 |
| STANLEY, KELLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STANLEY, KELLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STANLEY, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANLEY, MAXINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STANLEY, NINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STANLEY, NINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STANLEY, REGINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANLEY, ROBYN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STANLEY, SHERRY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STANLEY, SHIRLEY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| STANSBURY, ASHLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANSBURY, KAREN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| STANTON, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STANTON-IRICK, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STANULA, CATHRYN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| STAPELTON, ANGELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STAPELTON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAPLES, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAPLES, KAYLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STAPLETON, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STARCHER, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARK, ELISHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STARK, LILLIAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STARK, LOUISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STARK, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STARK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARK, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARKE, LUWANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STARKES, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKEY, FRANCES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| STARKEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKEY, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARKS, DOROTHY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STARKS, ERNETTE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STARKS, LAWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARKS, ROBIN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STARKS, SAUNDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STARKWEATHER, DOLORES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STARLING, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STARMAN, KIM | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STARMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARNES, LILLIAN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| STARNES, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARNES, TAMYRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STAROSKY, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARR, DEON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STARR, IZETTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| STARR, JILL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STARR, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STARR, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARR, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STARR, SALLYE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STARR, VICKIE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| STARUCH, MARGARET | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| STASNY, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STATEN, MARQUITA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STATEN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STATEN, VESTOR | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STATFELD, ADRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STATHAM, JEANNE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STATHOULIS, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
| --- | --- |
| STATHOULIS, JOANNE | STREET, SUITE PENSACOLA FL 32502 |
| STATLER, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STATON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STAUBER, KAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| STAUFFER, CINDY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| STAVESKI, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STAVESKI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STAZO, LISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEADHAM, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEADMAN, RHODA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| STEARN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEARNS, NORMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STEARNS, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEARNS, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEARNS, VICTORIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEBELTON, KYLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEDMAN, KATHRYN | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| STEDMAN, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, ANGELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEELE, BOBBIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STEELE, CARMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEELE, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STEELE, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STEELE, GAIL | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| STEELE, JEANETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEELE, JEANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEELE, JUSTINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEELE, MACKENZIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STEELE, ROSEMARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEELE, TAMIKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEELE-SCHAEFFER, JUDY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| STEELE-SCHAEFFER, JUDY | 14202-3725 |
| STEEN, ELISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEENBLOCK, BESSIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEENS, LA RAYNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEENS, LA RAYNE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STEFFEE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEFFEN, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEFFEY, JO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEGALL, ELANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEGEMAN, TEDDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEGER, GLENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEHL, TONI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEHLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEHLY, JEANELLE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STEIGER, MARY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| STEIGERWALT, RUTH | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| STEIN, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEIN, JILLYAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STEIN, JULIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEIN, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEIN, MARCIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STEIN, NINA | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| STEIN, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STEIN, ROCHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINBACH, LEANNE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STEINBERG, ASHLEY | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| STEINBERG, ASHLEY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| STEINBERG, ELENN | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STEINBERG, HARRIET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINBERG, SANDRA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STEINER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEINER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINKE, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEINKIRCHNER, CHRISTINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEINKRAUS, LUCIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEINKRAUS, LUCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEINLINE, STEPHANIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STEINLINE, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STELIGA, GAIL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STELK, THERESA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STELLA SEGUN | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| STELLNER, MARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEMM, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEMPER, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEMPF, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEMPLE, CATHERINE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| STEMPLE, SYLVIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STENGEL, ROBERT | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STENHOUSE, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STENNETT, KIM | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STENNETT, KIM | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STENNETT, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STENNETT, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STENSKE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STENSON, SHADEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STENTIFORD, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPANETS, OLGA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEPHANIE SEILER | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHANIE SMITH | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| STEPHEN, KALISH, AND , SUZANNE | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| STEPHEN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, BETTY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| STEPHENS, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, CRYSTAL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEPHENS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEPHENS, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEPHENS, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEPHENS, GERALDINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEPHENS, GERALDINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEPHENS, KARLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, KATHY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEPHENS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| STEPHENS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENS, SHIRLEY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STEPHENS, TOINETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STEPHENS, TREVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPHENS, VERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEPHENS, VICKY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEPHENSON, ALICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEPHENSON, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPHENSON, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STEPHENSON, JENNIFER | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STEPHENSON, JENNIFER | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STEPHENSON, JENNIFER | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| STEPHENSON, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STEPHENSON, KAREN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STEPHENSON, KATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STEPHENSON, LOIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEPHENSON, VERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEPNITZ, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEPNITZ, CONNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEPP, SYLVANIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEPPE, WENDY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| STEPPER, SUZANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STERBA, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STERGION, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STERIS, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STERLING, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STERMER, ASHLEY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| STERN, GEORGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STERN, JANA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STERN, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STERN, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STETHEM, JANET | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| STETTNER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STETTNER, SUZI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEUBER, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| STEVEN, JENIFER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, BETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, GWENDOLYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| STEVENS, JEAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STEVENS, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, KRISTINE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STEVENS, LARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEVENS, MARGARET | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| STEVENS, MARGARET | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STEVENS, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STEVENS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEVENS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, NANCIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, NICOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEVENS, NILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEVENS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEVENS, TABATHA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEVENS, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENS, ULLA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STEVENS-MOLER, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, CLAUDIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STEVENSON, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEVENSON, COLLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEVENSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, LINDA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| STEVENSON, MARGARET | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| STEVENSON, MARY JEAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEVENSON, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEVENSON, SHALEILAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STEWARD, DADRIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWARD, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWARD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWARD, MELISSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEWARD, MILDRED | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| STEWARD, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, ALYCEFAYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEWART, AMBER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEWART, BARBARA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, BARBARA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, CANDACE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| STEWART, CHARLINE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| STEWART, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STEWART, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STEWART, DARLENE | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| STEWART, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, DEBORAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, DEBORAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, DEENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, DIANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STEWART, ESTHER | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, JULIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STEWART, JUNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, KELLIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STEWART, KELLIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STEWART, KELLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STEWART, KELLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, LAURIELEE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STEWART, LILA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| STEWART, LINDSEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEWART, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STEWART, LOISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, LUCY | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| STEWART, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, NANCY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STEWART, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STEWART, PEARL | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| STEWART, RACHEAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |

| Claim Name | Address Information |
|------------|---------------------|
| STEWART, RACHEL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, ROSALIND | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STEWART, SERAH | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, SERAH | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, STACY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STEWART, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, TAMMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, TAMMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STEWART, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, TONI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STEWART, TONI | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STEWART, TRACY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STEWART, TRACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STEWART, VALERIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STEWART, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STEWART, YOLANDA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STICK, KATHLEEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STICKLE, STEPHANIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STICKLER, KASEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STICKLER, RINA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| STICKLES, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STICKROD, JODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIDHAM, BOBBI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| STIDHAM, REBECCA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STIDHAM, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIGERS, SHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIGGERS, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STIGGERS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STIGLER, MARGARET | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. |

| Claim Name | Address Information |
|---|---|
| STIGLER, MARGARET | LOUIS MO 63119 |
| STIGLIANO, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIGOL, DR. LUISA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| STILES, GINGER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STILES, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILES, PEGGY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| STILES, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STILES, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILL, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STILL, VALERIE WARDELL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| STILLMAN, CHERYL | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| STILLWAGGON, CHRISTINA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STILLWELL, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILTNER, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STILTNER, PRISCILLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STILTNER, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STILTNER, PRISCILLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STILTNER, PRISCILLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STILWELL, LAURA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| STINER, SHIRLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STINNETT, CLARA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STINSON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STINSON, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STINSON, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STINSON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STINSON, NIKKI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STIPE, EARLENE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STIRCKLAND, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STIRCKLAND, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STIRCKLAND, TAMMY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STIRCKLAND, TAMMY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STITT, HELEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

| Claim Name | Address Information |
|---|---|
| STITT, TERI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOB, DEBORAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STOCK, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCK, DORIS | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| STOCK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCK, VALERIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STOCK, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKS, SANDRA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCKS, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKTON, JUNE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STOCKTON, KATHY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STOCKTON, KATHY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STOCKTON, KATHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STOCKTON, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STOCKTON, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STOCKTON, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKTON, STPHANIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| STOCKTON, TAMALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOCKTON, TAMALYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCKTON, TAMALYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STOCKTON, TAMALYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STOCKTON, TAMALYN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| STOCKTON, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOCKUM, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STODDARD, DEBORAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STODDARD, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STODDARD, KATHLEEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STODDARD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STODDARD, KATHLEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STODDARD, KATHLEEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STODDARD, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STODDARD, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STODGHILL, JANICE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| STODOLAK, DAVID D | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| STOEHR, DEBRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STOEHR, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| STOERMER, DORIS | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STOFER, DARLENE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STOGNER, DORIS | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STOGNER, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOIA, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOJANOVIC, JANET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOKER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, ADRIENNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| STOKES, DESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, HAZEL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STOKES, IDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOKES, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOKES, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, RYONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES, SANDRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STOKES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOKES, TAWANAHA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STOKES, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOKES-SOTHERN, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOKMAN, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STOKMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| STOLLER, SHEENA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STOLLER, SYLVIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| STOLTZFUS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOLTZFUS, TERRI | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STOMMEL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, DEBBIE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |

| Claim Name | Address Information |
|---|---|
| STONE, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONE, DEBBIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STONE, DEBBIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STONE, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, JENNIFER | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| STONE, JOHANNA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| STONE, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| STONE, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONE, PAMELA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| STONE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, RENEE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| STONE, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONE, TAMARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| STONE, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONEHOCKER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONER, EUGENIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STONER, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONER, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STONICHER, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STONICHER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STONITSCH, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STOPCHINSKI, SUSAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STOPCYNSKI, HELENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STOPINSKI, DIANA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STORANDT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STORANDT, KAREN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STORANDT, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STORANDT, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STORANDT, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STORLIE, POLLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STORM, CATHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STORM, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STORTI, JANET | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| STORY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STORY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STORY, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STORY, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STORY, BARBARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| STORY, DAWN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STORY, JANELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOTLER, MELVA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| STOTT, DELORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| STOTT, DONNA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| STOTTS, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| STOUDERMIRE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOUFFER, JUNE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STOUGH, RENITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STOUGH, RENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOUT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOUT, ETHEL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| STOUT, LORETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| STOUT, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOUT, MONICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOUT, NICOLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOUT, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOVALL, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVALL, KYRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STOVALL, LENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVALL, LOU | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, ALMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STOVER, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, ALMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STOVER, CASEY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| STOVER, LANARMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOVER, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STOVER-POLK, KAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STOWE, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| STOWE, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STOWELL, NANCY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STOWERS, ANITA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STOWERS, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STRAATMAN, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRABEL, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRACHN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRADFORD, LASHAE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STRAHAN, RAMONA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRAHAN, RYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRAIGHT, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STRAIN, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRANDVOLD, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRANGE, JANICE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRATER, ERIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRATHY, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRATTON, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRATTON, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STRATTON, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STRATTON, NANCY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STRATTON, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STRATTON, NANCY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| STRATTON, NINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| STRATTON, PAT | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| STRATTON, STEPHANIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STRAUB, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRAUBE, SHARI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| STRAUGHN, DENA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STRAUSE, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRAWHORN, PHYLLIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STRAWHORN, PHYLLIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|------------|---------------------|
| STRAWHORN, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STRAWTHER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STREET, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STREET, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STREET, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STREET, MELBA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STREET, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STREET, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STREETER, CLAUDETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STREETER, STEVEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STREEVAL, BETTY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| STRELAU, JADWIGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRELEC, CRYSTAL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STRELECKY, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRETZ, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRICKLAND, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRICKLAND, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRICKLAND, NELL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| STRICKLAND, NELL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| STRICKLAND, OLIVIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| STRICKLAND, PEGGY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| STRICKLAND, STACEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRICKLAND, VONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRICKLEN, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRICKLEN, MONICA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STRICKLEN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRICKLEN, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STRICKLEN, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STRIEGLE, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGER, BECKY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STRINGER, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGER, KATHERINE, SR. | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGER, LOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRINGFELLOW, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRINGFELLOW, MOESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STRINGFELLOW, THOMAS AND KAREN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| STRINGHAM, HEIDI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STRNAD, LAURIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STROBL, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STROBL, PAULETTA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STROH, NORMA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| STROH, NORMA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STROH, NORMA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| STROH, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| STROH, NORMA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| STROHL, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROJEK, KATHLEE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STROM, BERNADETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STROM, LYNN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| STRONEY, MARIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STRONG, AMANDA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| STRONG, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRONG, DENISE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STRONG, JULIANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| STRONG, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STRONG, RENA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| STRONG, SHEREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRONG, TERRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRONG, WANDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| STROTH, REBECCA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STROTH, REBECCA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STROTHER, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROTHER, CRYSTAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STROTHER, CRYSTAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STROUD, GLORIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STROUD, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| STROUD, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROUD, JODENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STROUD, KECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STROUPE, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STROZIER, DENISKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRUBLE, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STRUCK, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STRUNC, KITTRELL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STRUNK, DEBORAH | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| STRUTHERS, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| STRUVE, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| STRYJEWSKI, LORETTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| STRYKOWSKI, IDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STUART, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STUART, CONNIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STUART, FRAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| STUART, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STUART, JILL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| STUART, JILL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| STUART, SHANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STUART, UNNI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUBBS, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUBBS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUBBS, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUBBS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUCHENKO-SPARKS, JO-ANN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| STUCKENSCHEIDER, CHANEL | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| STUCKER, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STUCKER, MARILYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| STUCKER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUCKERT, STACY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| STUCKERT, STACY | 75231 |
| STUCKEY, NIHIVAH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| STUCKEY, OLLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUDEBAKER, MARGARET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STUESSEL, SAMANTHA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| STUKES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STULL, BONNIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| STUMP, MICHELLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STUMPF, DOROTHY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| STUMPF, LAVERNE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| STUMPF, LAVERNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUMPF, LAVERNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STUMPF, LAVERNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STUMPF, NICHOLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| STUMPF, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUMPF, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STUMPNER, MARY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| STUPKA, LAUREL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STURDIVANT, DOTSIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| STUREY, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| STURGEON, JUDY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| STURGILL, BESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STURGILL, JENNY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| STURGILL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| STURGIS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STURMAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STURMAN, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STURMAN, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STURMAN, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| STURN, VIDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| STUSAK, MARILYN | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| STUSAK, MARILYN | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| STUSAK, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUSAK, MARILYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| STUSAK, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| STUTES, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| STUTSMAN, AMANDA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STUTSON, REBECCA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| STUTTERS, KATHERINE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| STUTZMAN, MALORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| STYLES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| STYRON, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SUAREZ, BELKIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SUAREZ, CHARMIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SUAREZ, KELLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUAREZ, KELLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUAREZ, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUAREZ, LUCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SUBASIC, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUBER, EVELYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SUBER, JEAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUBER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUBER, LYNNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SUBER, MISTY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SUCHANEK, WILVA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SUCHOMEL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUCI, PARNI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUCKER, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUDDS, AMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SUDLER, OMYRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SUERKEN, PATRICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SUESS, LIZBETH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SUGERMAN, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUHR, AURA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SUHREPTZ, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| SUIRE, ROXANE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUIRE, ROXANE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| SUIRE, ROZANE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUIRE, ROZANE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUIRE, ROZANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUJETA, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUKSDORF, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULA, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULE, VERNETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULGIT, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULKOWSKI, DEBORAH | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| SULLIVAN, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SULLIVAN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, BEULAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULLIVAN, CHARLOTTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULLIVAN, DEBORAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SULLIVAN, EMILY P. | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SULLIVAN, HELEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SULLIVAN, HELEN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SULLIVAN, INGRID | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, JACQUELYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SULLIVAN, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, LACINDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SULLIVAN, LAURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SULLIVAN, LENORE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SULLIVAN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, LINDA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| SULLIVAN, LORETTA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |

| Claim Name | Address Information |
|------------|---------------------|
| SULLIVAN, MARGARET | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SULLIVAN, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| SULLIVAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, MAUREEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SULLIVAN, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, MICHELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SULLIVAN, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, PHYLLIS | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SULLIVAN, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SULLIVAN, RUBY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| SULLIVAN, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLIVAN, SHANNA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SULLIVAN, SPENYADA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SULLIVAN, TEANICKE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SULLIVAN, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULLIVAN-MYERS, CHANTEL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SULLIVAN-WATKINS, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| SULLO, JULIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SULTZE, CYNTHIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUMMER, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMMERLIN, DONNA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| SUMMERS, CAROL | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SUMMERS, CAROL | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| SUMMERS, DEEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMMERS, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMMERS, JACQUELYNE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SUMMERS, MICHELLE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SUMMERS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUMMERSET, PRISCILLA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| SUMMERVILLE, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| SUMMERVILLE, BARBARA | ORANGE VA 02296 |
| SUMNER, CHERYL | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| SUMNER, CHERYL | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| SUMNER, DIANA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUMNER, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| SUMNER, VICKY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SUMPLE, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUMPTER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUMPTER, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SUMPTER, LOLITA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUMPTER, LOLITA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUMPTER, LOLITA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUMPTER, LOLITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUMPTER, LOLITA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| SUMPTER, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUMPTER, WALDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUNDAY, PAMELA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY DALLAS TX 75231 |
| SUNDE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUNDERMAN, SHERRI | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| SUNDERMEYER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUNDGREN, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SUNDY, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUNSHINE, CINDY | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| SUPPLE, CHRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SURAEZ, MIRIAM | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SURBER, BARBARA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| SURBER, SIOBHAN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SURETTE, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SURGENER, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SURGENER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SURLES, BERNIECE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SURMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SURMAN, DEBRA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. |

| Claim Name | Address Information |
|---|---|
| SURMAN, DEBRA | MINNEAPOLIS MN 55402 |
| SURMAN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SURMAN, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SURMAN, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SURMAN, ELIZABETH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SURRENCY, EDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SURRENCY, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SUSAN BRIDGERS | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| SUSAN DOBRZENIECK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSAN FLESHMAN | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| SUSAN HAEFNER | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SUSAN RICHIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSAN SIMPSON | TORHOERMAN LAW LLC DAVIS, STEVEN 101 W. VANDALIA SUITE 350 EDWARDSVILLE IL 62025 |
| SUSANNA MAGNUSON | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P. 40 ETHEL ROAD EDISON NJ 08817 |
| SUSANNE TOBACK | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SUSCHANKE, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSEWIND, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUSKA, CAROLYN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SUTCLIFFE, S. | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SUTCLIFFE, S. | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SUTER, DEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTHERLAND, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTHERLAND, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTHERLAND, SHENINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTER, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTTLE, LAURA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SUTTLE, LAURA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| SUTTLE, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTLE, LAURA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUTTLE, LAURA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SUTTLE, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SUTTLE, LAURA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SUTTON, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SUTTON, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTON, ELSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SUTTON, ESSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SUTTON, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTTON, KATHY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SUTTON, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTON, ROSITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTTON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SUTTON, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUTYAK, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SUZANNE FRICK | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| SUZUKI, AGNES | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SVANDA, DEBBIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SVATEK, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SVELMOE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWAFFORD, CAROL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SWAIM, SELINA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| SWAIN, ADA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SWAIN, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SWALLOW, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWALLOWS, JENNY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWAN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWAN, KAREN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| SWAN, MARION | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SWANAGER, VICKI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SWANCUTT, LAUREEN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SWANER, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| SWANEY, ANNA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SWANEY, PEGGY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SWANGER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SWANGO, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANN, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANN, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANN, VALERIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SWANN, VALERIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SWANSON, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, CHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| SWANSON, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWANSON, HEIDI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SWANSON, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWANSON, JOYCE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| SWANSON, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SWANSON, NICOLE | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| SWANSON, SALLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| SWARTLING, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWARTS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWARTZ, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEANEY, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEARINGEN, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEARINGEN, LESLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SWEARINGEN, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SWEARINGIN, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWEARINGTON, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEAT, LORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWEAT, ROBERTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SWEATT, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWECKER, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SWECKER, CAROLYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SWEDBERG, KRISTY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SWEEDEN, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEENEY, CATHY | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| SWEENEY, CLAUDIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| SWEENEY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEENEY, JUDY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| SWEENEY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEENEY, KIMBERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SWEENEY, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEERE, SHELLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEET, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SWEET, ELIZABETH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SWEET, PENNY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| SWEETEN, MELISSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SWEETMAN, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| SWEETSER, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEGLE, KAE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWEIS, ELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWEITZER-SIMENTAL, TAMMY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| SWENSON, BEVERLY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| SWENSON, CLAUDIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| SWENSON, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SWENSON, JESSIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SWENSON, MARLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SWENSON, MARLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWEOWAT, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWETISH, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWETMAN, KATHLEEN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| SWETS, LINDA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SWETT, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| SWIACKE, MARIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| SWIFT, MARY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| SWIFT, STAR | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| SWIGER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWIHART, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWINDALL, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWINDELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINDLE, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SWINDLE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWINDLE, SUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SWINDLE, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINDLEHURST, CYNTHIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SWINDLEHURST, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINEY, ARETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWING, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWINNEY, MELINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| SWINT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SWISHER, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SWITZER, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SWOPE, DEBRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SWOPE, DEBRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SWOPE, MARY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SWOPE, MELINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SWORD, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYAS, ELIZABETH | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| SYAS, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYBERT, LORRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYBERT, LORRIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SYBERT, LORRIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SYBERT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SYED, YASMIN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| SYKES, CARLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYKES, CARLEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| SYKES, CARLEN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| SYKES, LOUISE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| SYKES, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SYKES, STEPHANIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| SYLVESTER, DOROTHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| SYLVESTER, JEANNE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| SYLVESTER, TIKIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SYLVIA GARCIA | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| SYLVIA HERTL | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| SYMES, KRISTINE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| SYMMONDS, TINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| SYNCHUK, LYUDMYLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| SYNDER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SYNDOR, STEPHANIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SYSLO, BEVERLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| SYSOUVANH, LUANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SYX, SHELIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| SYX, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SZABLEWSKI, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SZABO, JANICE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| SZCZERBA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| SZCZESNY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| SZE-DONGHIA, MICHELE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| SZITAS, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| SZITAS, VIRGINIA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| SZOLUSHA, LENORA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| SZUMERA, KELLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| SZWAJKOWSKI, BRITTANY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| SZYMANSKI, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| SZYMIK, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TABAG, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TABAG, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TABAG, LORETTA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TABARINI, CHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TABB, CHAMIKA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TABB, JACULINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TABB, KIMBERLY J. AND TABB, ROBERT L. | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TABOR, ENZIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TABOR, PEGGY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| TABOR, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TABOR, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| TABOR, SARAH | MEADOWS, TED G. MONTGOMERY AL 36104 |
| TABOR, SHERRY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TACKABURY, LYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TACKER, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TACKER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TACKER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TACKER, SHIRLEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TACKETT, LATASHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TACKITT, JULIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TADDEI, KATHRYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TADLOCK, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TADROS, ELLEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TADROUS, MAHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAFFEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAFOYA, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAFT-HICKS, TERRI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAGGART, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAGGART, DIANA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TAGGART, DORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| TAGUE, LENORA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TAHAJIAN, GERALDINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAHCHAWWICKAH, KIMBERLY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TAHIJA, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAHIJA, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAHIJA, BONITA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAHIJA, BONITA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAIBI, LILLIAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAIBI, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAIT, JENNIFER | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| TAKACH, TITANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAKOSKY, TASHA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TAKOTEY, PENNY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAKUSHI, YOSHIKO | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TALAMANTES, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| TALAMANTES, PATRICIA | ANTHONY ST. LOUIS MO 63102 |
| TALAMANTES, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TALAMANTES, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TALAMANTES, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TALAMANTES, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| TALAMANTES, TOMA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TALARICO, LYNDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TALAVERA, ADELAIDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TALAVERA, VERONICA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TALBERT, LUWANA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| TALBOT, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TALBOTT, ROBYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALBOTT, SHERI | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TALERICO, ANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TALIAFERRO, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TALIK, EILINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLARIDE, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, BRENDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TALLEY, FLORENCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TALLEY, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALLEY, WAYDEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TALLMAN, LORETTA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TALLMAN, MELISSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TALLY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TALLY, MARY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TALTON, AMBER | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TALUCCI, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TALVACCHIO, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TALVACCHIO, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TALVACCHIO, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TALVACCHIO, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TAM, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TAMASKA, ZITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAMEZ, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAMMIE CLARK | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAMOR, LENA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAN, REGINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TANACREDI, GLADYS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TANAKA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TANGUMA, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANIS, BERNICE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TANK, LEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TANKE, ELEANOR | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TANKERSLEY, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANKURSLEY, BONITA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TANNAHILL, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANNAHILL, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TANNAHILL, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TANNER, BECKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANNER, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TANNER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TANNER, QUINELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TANNER, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TANT, ROB | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TANYA LESTER | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TANYER, VERONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAONUS, REBECCA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TAPIA, MILDRED | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAPLEY, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPLEY, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPP, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TAPP, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAPP, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPP, DEBRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAPP, DEBRA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| TAPPAN, KADRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAPPER, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TARABINI, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TARALLO, MARYANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TARANGO, DEANNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TARANTO, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TARCHEA, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TARCZAN, DOLORES | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TARCZY, ANTOINETTE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TARCZY, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TARDIF, FRANCES | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| TARDIF, FRANCES | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| TARLOW, ERIKA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TARR, ASHLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TARR, LOLA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TARRIO, STEPHANIE | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| TARSKY, ILENE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| TART, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TART, WANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TARVER, SANDRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TASCHLER, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TASHJIAN, DIAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TASHJIAN, DIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TASSIO, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TASSONI, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TASVIBI, SUZAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| TAT, MARILYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TATE, ALEXANDRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TATE, CARRIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| TATE, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TATE, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TATE, PARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TATE, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TATE, SHEILA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |

| Claim Name | Address Information |
|---|---|
| TATE, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TATE, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TATE, TINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TATE, TYLANNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TATE, VERONICA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TATE-LEWIS, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TATOR, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TATRO, JAIME | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TATUM, CAROLYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TATUM, CRYSTAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TATUM, FELESIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TATUM, JEANETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TATUM, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAUBER, AMBER | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TAUBER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAUBER, CHRISTINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAUBER, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAUBER, CHRISTINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAUBER, CHRISTINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAUCHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAUFETEE, LAMONA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAUFETEE, LAMONA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAUFETEE, LAMONA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAUTEROUFF, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAUTEROUFF, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAUTEROUFF, MARY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAUTEROUFF, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAUTEROUFF, MARY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| TAUZIER, LORETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAUZIN, ANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |

| Claim Name | Address Information |
|---|---|
| TAVAKE, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TAVARES, APRYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAVENDER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAVERA, YORMARY | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TAWANA SAXON-AIKINS | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TAWN UNDERWOOD | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TAWNEY, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAWNEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYARA, RANIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, ALFREDA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TAYLOR, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, AMBER | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAYLOR, AMBER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, ANASTASIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, ANDREA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, ANGELINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TAYLOR, ANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, BARBARA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TAYLOR, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, BELINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, BETTY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, CALLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, CALLIE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAYLOR, CALLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CALLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAYLOR, CALLIE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAYLOR, CANDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, CARLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, CARMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, CAROL | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CAROLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, CARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, CATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAYLOR, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, DALE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAYLOR, DEBRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TAYLOR, DEBRA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAYLOR, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, DENISE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| TAYLOR, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TAYLOR, DEWANNA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| TAYLOR, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, DOREEN | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TAYLOR, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ELNORA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TAYLOR, EMILEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, GABRIELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, GWENDOLYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| TAYLOR, HATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TAYLOR, HOLLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TAYLOR, IOLA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TAYLOR, IOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, IRENE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TAYLOR, JACQUELINE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TAYLOR, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, JEANNE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, JODY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, JUDITH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TAYLOR, JUDITH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TAYLOR, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, KIMBERLY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TAYLOR, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| TAYLOR, LAUREN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, LAVERNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, LEAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TAYLOR, LETITIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAYLOR, LETITIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, LETITIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAYLOR, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TAYLOR, LISETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TAYLOR, LISETTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, LORENNA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAYLOR, LORENNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, LORENNA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, LORENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAYLOR, LORENNA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| TAYLOR, MAGGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, MARCELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TAYLOR, MARIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, MARION | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TAYLOR, MARION | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TAYLOR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, MARY | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| TAYLOR, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, NICCOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TAYLOR, OLLIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TAYLOR, PAMELA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TAYLOR, PATRICIA | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| TAYLOR, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TAYLOR, PEGGY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TAYLOR, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, PRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, RENONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, REVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ROBBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, ROBBIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TAYLOR, ROBBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, ROBBIN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TAYLOR, ROBBIN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TAYLOR, ROSALIND | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TAYLOR, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SAVIITRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SHARON | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| TAYLOR, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, STEPHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, TRUDY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, VERO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR, VIRGINIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| TAYLOR, VIRGINIA | ORANGE VA 02296 |
| TAYLOR, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TAYLOR, VIRGINIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TAYLOR, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TAYLOR, YAKESHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR-BIRCHUM, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TAYLOR-ROBINSON, JOAN | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TAYLOR-THOMAS, REBECCA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TAYLOR-WILLIAMS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEACH, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEACHEY, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEAGARDENER, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEAGUE, KATHY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TEAGUE, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TEAGUE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEAGUE, TONJUA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TEASDALE, CASSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEBBUTT, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TEBEEST, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEBO, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEDDER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEDDER, SARA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TEDFORD, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TEDFORD, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TEDOFF, CAROL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TEEPLES, RHONDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TEEPLES, RHONDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TEEPLES, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TEES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEJANI, GULZAR | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TELESCA, MARISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TELFAIR, TONI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TELLESON, JULIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TELLIJOHN, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMBER, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMKIN, ANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| TEMPCHIN, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TEMPLE, ADDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TEMPLE, ALEXIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TEMPLE, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEMPLE, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMPLE, BONNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TEMPLE, BONNIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TEMPLE, BONNIE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| TEMPLE, CLARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TEMPLE, CLARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TEMPLE, JESSICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TEMPLE, KEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEMPLE, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEMPLETON, KRISTIN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| TEMPLETON, NANCY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TENDER, IDA | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TENDICK, CONNIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TENEBRUSO, KAREN | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| TENENBAUM, PEARL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TENENBAUM, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENENBAUM, PEARL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENENBAUM, PEARL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TENENBAUM, PEARL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TENER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENHET, CARRIEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENHOUTEN, SHERRI | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TENIENTE, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENINTY, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TENNANT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENNEFELD, DANA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| TENNEY, EXIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TENNEY, EXIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TENNEY, MARTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TENNIS, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| TENNIS, RAMONA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| TENNYSON, HAYLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENNYSON, JODEE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TENNYSON, KRISTEN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TENNYSON, SHERYL | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| TERANDO, LORRAINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TERANDO, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEREN, CORRINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEREN, CORRINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEREN, CORRINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TERESA STEEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TERESITA BETANCOURT | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TERFLINGER, SHERRY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TERHUNE, CHRISTINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TERHURNE, LOIS | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERHURNE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERIFAJ, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERMINELLO, CASEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TERPAL, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRA, LEIGH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TERRAZINO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERREBONNE, JOYCELYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TERRELL, CITHOLETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRELL, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRELL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRELL, GENEIVE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERRELL, GENEIVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRELL, JANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TERRELL, LOIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TERRELL, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRELL, MARIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TERRELL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRELL, TRACI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TERRILL, MELITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, ALICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TERRY, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TERRY, CATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERRY, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, CHARLENE MITCHELL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| TERRY, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, CHARLOTTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TERRY, CHARLOTTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TERRY, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TERRY, JUDY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TERRY, NADINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TERRY, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TERRY, SABRENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TERRY, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TERRY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERRY, SHAWNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| TERRY, TINISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TERRY-WELLS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TERWILLIGER, JUDY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| TESSER, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TESSUM, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TESTA, CAMILLA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| TESTA, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TESTA, LILLIAN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TESTA, LILLIAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TESTA, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TESTA, SARAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TESTA, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TESTER, VICKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TESTERMAN, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| TESTERMAN, MARY | EMILY FAIRFAX VA 22031 |
| TESTERMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TETLOW, LAURIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TETREAULT, CHERYL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TETREAULT, RUTH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TEUBERT, LORETTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TEUTA, VERONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TEUTLE, GRACIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TEUTON, CAROLINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TEVES, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TEVIS, BETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TEW, ELAINE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| THACKER, CASEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THACKER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THACKER, DOTTIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THACKER, DOTTIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 70601 |
| THAI, SUSAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THAIN, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THAIN, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THARP, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THARPE, MAGGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THAYER, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THAYER, EVELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THAYER, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THAYER, LYNETTE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THAYER, NELITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THAYER-GRAHAM, MARIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL ST, STE 1000 NEW ORLEANS LA 70130 |
| THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, FERRARO, DIMATTEO MIAMI FL 33131 |
| THE MILLER FIRM, LLC | 108 RAILROAD AVE. J SELDOMRIDGE, M MILLER, T SHAH ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| THE SEGAL LAW FIRM | C AMOS II, J FOSTER, S SEGAL 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THEIS, LAURIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THELEN, PHILOMENA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| THELMA CHURCH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THELUSMA, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THEOLOGOU, BARBARA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| THERESA RIDDLE | DAVIS, BETHUNE & JONES, L.L.C. DAVIS, GRANT L. 1100 MAIN STREET, SUITE 2930 KANSAS CITY MO 64196 |
| THERIOT, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THERIOT, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THERIOT, NANCY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THERMILUS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THEROUX, CLAIRE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THEROUX, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THIAC, RITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THIBODEAU, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THIBODEAU, TERRI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THIBODEAU, TERRI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THIBODEAUX, BETTIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THIEL, ANUMPUM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THIEL, CRYSTAL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THIELEN, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THIGPEN, DOVIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THIGPEN, REGENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| THIGPEN, REGENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THILMANY, STEPHANIE | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| THINT, MAYMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THIXTON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOLE, RANAE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| THOMAS, ADWOA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, ALBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, ALEXANDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS, ALEXANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE, |

| Claim Name | Address Information |
|---|---|
| THOMAS, ALEXANDRA | ROBINSON, JR. MARK P. LU NEWPORT BEACH CA 92660 |
| THOMAS, ALEXANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE LUKEI, SHANNON KARAVATOS, NEWPORT BEACH CA 92660 |
| THOMAS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THOMAS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, ANNETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, ARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THOMAS, BENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, BENNIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, BENNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMAS, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, BETTY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THOMAS, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, BRENDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, BRIGITTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| THOMAS, CECELIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| THOMAS, CHARITY | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THOMAS, CHARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, COCANDRA | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, CRYSTAL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, DANIELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, DEBBIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, DERRICKA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| THOMAS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, DIANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| THOMAS, DILSIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, DORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, DOROTHY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THOMAS, EMIKO | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| THOMAS, ESTHER | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, GWENDOLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, HAZEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, HELEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JEANNE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| THOMAS, JENNIFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, JETTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JILLONDRIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JOAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, JOANN | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| THOMAS, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JODI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, JODI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMAS, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, JOYCE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| THOMAS, JUANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, KATELAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| THOMAS, KATHRYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| THOMAS, KIMBERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMAS, KOWANYA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMAS, KRISTIN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, LAKISHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMAS, LAKISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, LEEOTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| THOMAS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, LINDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| THOMAS, LINDA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| THOMAS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| THOMAS, LORI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, LUCINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| THOMAS, LUT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, LYNN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| THOMAS, MARGARET | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| THOMAS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, MARGARET | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, MARIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| THOMAS, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, MARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMAS, MARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMAS, MARLENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| THOMAS, MATELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, MAXINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| THOMAS, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, NELVIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, NICANORA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THOMAS, OLIVIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| THOMAS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, PATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, PATRICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, PATRICE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, PATRICE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| THOMAS, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMAS, PEARLENA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| THOMAS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, ROBERTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, ROSEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, ROZENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMAS, RUTHIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, SANDRA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| THOMAS, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, SARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, SHANTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS, SHARON | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| THOMAS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, SHELLY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMAS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMAS, STEPHANIE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| THOMAS, STEPHANIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| THOMAS, STEPHANIE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| THOMAS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THOMAS, SUSAN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| THOMAS, SUZANNE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| THOMAS, TANGLER | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| THOMAS, TANYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMAS, TANYA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THOMAS, THERESA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| THOMAS, TONI | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMAS, TONI | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS, TONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, TRACY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMAS, TRACY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| THOMAS, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMAS, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS-JUDKINS, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS-LEWIS, SHEILA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS-LEWIS, SHEILA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| THOMAS-LEWIS, SHELIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMAS-LEWIS, SHELIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMAS-LEWIS, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMAS-SALVATI, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMAS-TILLMAN, SYNTHIA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| THOMASON, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMASON, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMASON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMASON, SUZANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMASON, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMASON, VICKY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THOMASON, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMASON, VICKY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMASON, VICKY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMASON, VIRGINIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMASON, VIRGINIA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| THOMASSIAN, REINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THOMASSON, CLAIRE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| THOMASTON, SHARON | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMASTON, SHARON | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMASTON, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPKINS, DIANNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| THOMPKINS, DORRINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| THOMPSO, NATASHA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMPSON, ANDREA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| THOMPSON, ANDREA | EMILY FAIRFAX VA 22031 |
| THOMPSON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, ANGELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMPSON, ANNETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMPSON, ANNETTE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, APRYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, AUDREY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| THOMPSON, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMPSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, BARBY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| THOMPSON, CARLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, CARLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CAROL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| THOMPSON, CHERYL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMPSON, CHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPSON, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CLAUDIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMPSON, CLEOLA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THOMPSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, CRYSTAL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| THOMPSON, DAVID | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| THOMPSON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, DEBORAH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, DEBRA | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| THOMPSON, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, DIANNE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THOMPSON, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, ELIZABETH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| THOMPSON, GERALDINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THOMPSON, HELEN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THOMPSON, HENRIETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, IRETTA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| THOMPSON, JACQUELINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| THOMPSON, JANICE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMPSON, JANICE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, JANICE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, JANICE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| THOMPSON, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPSON, JEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, JOAN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| THOMPSON, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, JUDITH | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, KATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMPSON, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMPSON, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| THOMPSON, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, LAURA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THOMPSON, LAURA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| THOMPSON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THOMPSON, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THOMPSON, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THOMPSON, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, LISA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| THOMPSON, LISA | EMILY FAIRFAX VA 22031 |
| THOMPSON, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, LISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, LORNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, LYNDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THOMPSON, MADGE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, MAGDALINE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| THOMPSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, MARY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| THOMPSON, NATALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, NINA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| THOMPSON, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, PARTHENA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| THOMPSON, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| THOMPSON, PATRINA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THOMPSON, PEGGY | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| THOMPSON, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, RACHEL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMPSON, RENA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMPSON, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THOMPSON, RUTH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| THOMPSON, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, SAVANNAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, SHELIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| THOMPSON, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| THOMPSON, SHIRLEY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| THOMPSON, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| THOMPSON, SHIRLEY | 75231 |
| THOMPSON, SHIRLEY BREWER | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| THOMPSON, SUE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| THOMPSON, SUE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| THOMPSON, SUSAN | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| THOMPSON, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON, SUZANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| THOMPSON, SUZANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| THOMPSON, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THOMPSON, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, TAMMY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| THOMPSON, TANNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, TERIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THOMPSON, TERRY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| THOMPSON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THOMPSON, VERNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THOMPSON, VIRGINIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THOMPSON, WANDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| THOMPSON-KENNEDY, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THOMPSON-LOTT, JANICE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THOMSEN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THOMSON, LAURIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| THOMSON, LYNNE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| THORDARSON, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORESON, SUSAN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| THORLTON, VERNICE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| THORLTON, VERNICE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| THORN, DORIS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| THORNBERRY, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THORNBURG, ALINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNBURG, ALINA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| THORNBURG, ALINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNBURG, ALINA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| THORNBURG, ALINA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| THORNBURG, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNBURG, PEGGYE | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| THORNBURG, PEGGYE | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| THORNE, CINDY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| THORNE, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNELL, STEPHANIE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| THORNER, FRITZI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNHILL, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORNOCK, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| THORNSBERRY, OKLA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| THORNSBERRY, OKLA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| THORNTON, BERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNTON, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNTON, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THORNTON, CHARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORNTON, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNTON, DENISE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| THORNTON, EARNESTINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THORNTON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORNTON, IMANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORNTON, JEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THORNTON, KARLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| THORNTON, PAMELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| THORNTON, RACHELL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORP, MARCIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THORP, SHARON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THORPE, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORPE, CHRISTEEN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| THORPE, ELAINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| THORPE, KAREN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| THORSON, CONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THORSON, RANDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
| --- | --- |
| THORSON, RANDI | MEADOWS, TED G. MONTGOMERY AL 36104 |
| THRASH, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THRASH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THRASH, SYRENTHIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| THRASHER, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THRASHER, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THREADGILL, EVA | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| THREADGILL, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| THREATT, TONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| THROOP, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THROWER, PATSY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| THULL, LUANN VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| THURMAN, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| THURMAN, MARGARET | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| THURMAN, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| THURMOND, MARGARET | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| THURSTON, SHERILYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| THWEATT, JOANNE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| TIBBETTS, ROSALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIBBETTS, ROSALIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TIBBETTS, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TIBBETTS, SARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TICEAHKIE, JANICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TICHENOR, VICKI | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TIDLINE, WANDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TIDMORE, GWENDOLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIDWELL, MADELINE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| TIDWELL, PATTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIEDEMAN, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TIEDEMANN, TINA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TIEMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TIENKEN, BONNIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TIERNAN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIERNEY, COLLEEN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TIERNEY, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TIERNEY, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIETGE, HANSI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TIFFFANY WESTENSKOW | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIGHE, JACQUELINE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TILDEN, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TILFORD, LORETTA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TILL, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TILL, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TILL, GLADYS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TILLER, SUZANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TILLERY, DORIS | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| TILLEY, AUDREY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TILLEY, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TILLEY, AUDREY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TILLEY, AUDREY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TILLEY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TILLMAN, LOTTIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TILLMAN, MINNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TILLMAN, PETRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TILLMAN, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TILLMAN, SHELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TILNEY, CLARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TILTON, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TIMA, CHERYL | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| TIMAR, JUDITH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TIMAR, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMBERLAKE, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMES, HILLARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| TIMES, HILLARY | 75231 |
| TIMIAN, KELLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TIMIAN, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMM, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TIMM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMMER, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMMERMAN, JULIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TIMMINS, HELEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TIMMONS, DAWN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TIMMONS, ELIZABETH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TIMMONS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMMONS, SARAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TIMMS, GINGER | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TIMMS, JANENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIMMS, JANENE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TIMMS, JANENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMMS, JANENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TIMMS, JANENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TIMMS, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIMONE, REGINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TIMPANO, NANCY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TIMPONE, BETTYANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TIMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIN, PRIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINA BROOME | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINA REEVES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINA, MARLOW | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINCHER, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TINCOMBE, CAROLINE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TINDALL, SARAH | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TINER, SANDRA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TINGEL, MARCIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TINGLER, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| TINGSTROM, PAMELA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 HALL JR., ALTON J. INDIANAPOLIS IN 46204 |
| TINKHAM, KAREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TINNEY, SHIRLEY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TINOCO, RAMONA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TINSLEY, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TINSLEY, LACRESSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TINSLEY, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPP, MARIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPPETT, CHRISTY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TIPPETT, SHERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPPS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TIPPS, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TIPPS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TIPPS, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TIPPS, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TIPTON, CHERYL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| TIPTON, GERMAINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TIPTON, GERMAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TIPTON, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TIPTON, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TIPTON-BELL, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TISCHLER, MOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TISCHNER, JOYCE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| TISCHNER, JOYCE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| TISDALE, CAROLYN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TISHMAN, CAROL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TISI, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TISINO, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TISINO, DEBRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TISNADO, PEARL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TITTLE, DEBORRA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TITTLE, POLLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TITTLE, RENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TITTLE, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TITUS, LOTTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TITUS, ROSALYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TLAPA, GUADALUPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TLOCZKOWSKI, PATRICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TLUSTY, GRACE | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TOALE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBAGI, MILEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOBEY-BOWERS, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBIAS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBIAS, ROMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBIAS, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBIN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBIN, GERALDINE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TOBIN, THERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TOBLIN, EILEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOBLIN, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBOLA, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOBOLA, WANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TOBOLA, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOBOLA, WANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOBOLA, WANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TOCCHINI, DELPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOCCI, CHARLESSA SCHOENBERGER | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| TOCHE, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TODD, BECKY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TODD, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, BEVERLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TODD, BEVERLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TODD, CHRISTINA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TODD, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TODD, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, CHYRISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TODD, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TODD, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TODD, EMMA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TODD, EMMA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TODD, FRANCES | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TODD, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, JOANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TODD, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TODD, MADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TODD, MAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TODD, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TODD, SUSAN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| TODD, TIFFANY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| TODDY, OLGA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TODECHEENE, CAROL | POGUST BRASLOW & MILLROOD, LLC EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST LECKMAN, T. MATTHEW CONSHOHOCKEN PA 19428 |
| TODISH, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TOENISKOETTER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOEPPER, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOFTNESS, ELLA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| TOKARSKI, MARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TOLAN, BONITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLAND, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOLBERT, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOLBERT, ANTIONETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TOLBERT, BRENDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| TOLBERT, CAROLINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOLBERT, GLENDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TOLBERT, GLORIA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| TOLBERT, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLEDO, SATURNIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOLEN, DORSELL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TOLENTINO, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLENTINO, IMELDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TOLER, MARLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| TOLER, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLES, FELICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLHURST, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLIVER, MICHELLE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| TOLIVER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOLLE, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| TOLLEY, ROSE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TOLLIS, JANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLLISON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOLLIVER, ELLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOLLOTY, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOM, MAGGIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TOMASETTI, BRIDGETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMASETTI, BRIDGETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOMASETTI, BRIDGETT | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOMASI, AMY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TOMBLIN, LINDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TOMBLINSON, THEODORE & TOMBLINON, SUE A | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TOME, LORRAINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOMESCH, EDWINA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TOMICH, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMLIN, DWENAH | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| TOMLINSON, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMLINSON, LINN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| TOMPKINS, CAMILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOMPKINS, MARSHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TOMPKINS, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOMPKINS, SANDRA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| TOMPKINS, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOMS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOMS, MADELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| TOMS, MADELINE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |

| Claim Name | Address Information |
|---|---|
| TONCHE, RAUL | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| TONDREAU, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TONER, JOAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TONEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONEY, HEATHER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TONEY, HELENE | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| TONEY, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TONEY, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONEY, JILL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TONEY, JILL | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TONEY, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TONEY, THERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TONEY, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| TONGCO, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONGCO, DIANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TONGCO, DIANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TONGE, CHRISSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TONI, MARIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TONI, MARIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TONI, MARIANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TONI, MARIANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TONJA WOOTHTAKEWAHBITTY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOOMER, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOOMER, PEARL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TOOMEY, CAROL | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| TOOTHMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOPLENSZKI, EVA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOPOL, REGI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOPP, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TOPP, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOPPINS, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TORBETT, TONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORHOERMAN LAW LLC | 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TORHURST, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TORIBIO, LEILANI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORIBIO, LEILANI | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| TORIBIO, LEILANI | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| TORRES, LEYLA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TORO, DOREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TORO, SANDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TORRE, NANCY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TORREGANO, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORREGANO, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TORRES, ADDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TORRES, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, ANGELICA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TORRES, ANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TORRES, CHRISTINE | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| TORRES, DELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TORRES, JOSEPHINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TORRES, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TORRES, JOYCE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TORRES, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, JOYCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TORRES, JOYCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TORRES, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TORRES, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TORRES, KIMBERLY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TORRES, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TORRES, LEANN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TORRES, LIGIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, LINDA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| TORRES, LUISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TORRES, MARCELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MAXIMO | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| TORRES, MIOSOTY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TORRES, MIOSOTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, MIOSOTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TORRES, MIOSOTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TORRES, NIVIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| TORRES, ROXANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRES, WANDA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| TORRES, YERENIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TORREY, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORRY, ETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TORSKE, JULIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TORZILLI, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOSCANO, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TOSEV, KATA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOSKIN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOTH, JANE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TOTOS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOTTERDALE, DARYL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TOUCHTON, VICKY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOURE, KATHERINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOURO, ELVERA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| TOUSEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOUTANT, LISA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TOUZA, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOUZA, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOUZA, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOVAR, MARIE | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| TOVAR, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOVAR, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TOVAR, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TOVAR-BUSTOS, ISABEL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| TOWARD, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWLER, BEVERLY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| TOWNER, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWNS, LUCILLE | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| TOWNSEN, LENORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TOWNSEND, DEBORA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TOWNSEND, JAMIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TOWNSEND, JUSTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWNSEND, LAURIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TOWNSEND, MARJORIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| TOWNSEND, MARJORIE | 75231 |
| TOWNSEND, PATRICIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TOWNSEND, SARAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TOWNSEND, STELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOWNSEND-FLEET, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TOY, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TOYNBEE, SHERRI | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAAEN, JAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRACHT, PEGGY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRACY BROWN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| TRACY LITTLEJOHN | SEEGER WEISS LLP BADARUZZAMAN, ASIM & SEEGER, CHRISTOPHER 550 BROAD ST., SUITE 920 NEWARK NJ 07102-4573 |
| TRACY, JASMINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRADER, BRITTANY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| TRADER, EDYTHE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TRAESTER, ELIZABETH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRAESTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAHAN, JEWELL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| TRAHAN, KATINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAHAN, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAHAN, MELODY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAHAN, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRAHAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAHERN, DEBRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TRAHERN, DEBRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| TRAIL, RITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRAINER, JOANN | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| TRAINHAM, VALARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAINOR, TAYLOR | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| TRAMEL, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAMMEL, RUTH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 M BINSTOCK, M EPHRON HOUSTON TX 77098 |
| TRAMMELL, CARYLON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAMMELL, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TRAMONTANO, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TRAMONTOZZI, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAN, CHANH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TRAN, THUY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TRAN, TUYET-NHUNG | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| TRANBARGER, GLENDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRANBARGER, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRANT, JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRAPAGA, MARTHA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TRAPANI, NORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAPINI, SYLVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAPP, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAPPLER, WILMA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRAPPLER, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRASKELL, MICHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRAUTMAN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAVE, SHARON | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TRAVER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAVER, LORETTA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TRAVERS, SANDRA | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| TRAVIS, CHERYLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRAVIS, HERVETTE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TRAVIS, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAVIS, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAVIS, SARAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRAVIS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAWICK-SPEAKS, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TRAWICK-SPEAKS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAXLER, ANGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAXLER, DOREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRAYLOR, ANTONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAYLOR, BRENDA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| TRAYLOR, GLORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| TRAYLOR, GLORIA | 77098 |
| TRAYLOR, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRAYLOR, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRAYLOR, KELLY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRAYLOR, KELLY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TRAYLOR, KELLY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| TRAYLOR, SUSAN | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| TRAYNOR, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREADWAY, FLORIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TREADWAY, YOULANDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| TREADWELL, JULIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRECHTER, MARGO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TREECE, LEEANNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TREFTZ, EMILY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TREGO, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREJO, ANTELINA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TREMAINE, TAWNIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TREMBATH, CAROLINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TREMBLAY, JANE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| TREMBLEY, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRENBATH, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TRENT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRENT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRENT, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRENT, WENDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TREPANIER, HEIDE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TREPANIER, HEIDE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRESENRITER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRESHANKY, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TRESSEL, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRESSLER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRESSLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRETO, MARGARITA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TREVINO, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TREVINO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREVINO, MAGDALENA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| TREVINO, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREVINO, PAULINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TREVINO, SELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TREZEK, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIANA, ROSEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIBBLE, GLORIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TRIBE, RITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| TRICE, BARBARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TRICE, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRICE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRICE, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRICE, MARY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TRICIA CARNES | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIEGLAFF, VICKI | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| TRIEGLAFF, VICKI | BARNES LAW GROUP, LLC 31 ATLANTA STREET BARNES, BETSY J. MARIETTA GA 30060 |
| TRIGG, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIGGS, GAILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIGNANI, CAROLE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| TRILONE, ROSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIMBLE, ANNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIMBLE, GWENDOLYN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 07060 |
| TRIMBLE, LINDA K. EST OF MARY MASK | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| TRIMBLE, NORMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIMMER, SHARRON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TRINCA, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRINGALI, LORRAINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TRINGALI, LOUISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TRINIDAD, MARIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TRIPLETT, CANDIUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRIPLETT, GREGNICCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPLETT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPP, KARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
| --- | --- |
| TRIPP, KARLA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TRIPP, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPP, KARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRIPP, KARLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TRIPP, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIPP, KATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIPP, KATHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TRIPP, KATHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TRISTANI, PHILOMENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRIVETTE, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRIVITT, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TROCCOLI, ANN | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| TROCOLOR, MARISA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TROGDON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROIA, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TROJAN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROMAN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRONCOSO, CONNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TRONCOSO, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, DANIEL S. LUKEI NEWPORT BEACH CA 92660 |
| TRONCOSO, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROOP, KRISTEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| TROTCHIE, JILLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROTOCHAU, LISA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TROTTER, LAURA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TROTTER, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| TROTTER, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TROTTER, SHERRY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TROTTER, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| TROTTER, SHERRY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| TROTTIER, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| TROUBLEFIELD, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROUPE-SINCLAIR, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROUT, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TROUTT, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TROVATO, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|------------|---------------------|
| TROVER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROWBRIDGE, HENRIETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TROWER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRSTENSKY, SANDRA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| TRUAX, NORA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TRUCKS, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUDEAU, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUDEN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUDY HATTEN | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| TRUELAND, RUTH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRUELAND, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUESDALE, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRUESDALE, PATRICIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TRUESDALE, QUEANNA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| TRUJILLO, ANNAMARIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| TRUJILLO, CONNIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TRUJILLO, CONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TRUJILLO, DARLENE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TRUJILLO, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUJILLO, EMILY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TRUJILLO, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TRUJILLO, IRENE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUJILLO, JAIRLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRUJILLO, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUJILLO, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUJILLO, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRULL, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRULL, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRULL, NANCY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TRULUCK, JAN | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| TRUMAN, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| TRUMAN, VEDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUMP, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUMPS, JOYCELYN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW |

| Claim Name | Address Information |
|---|---|
| TRUMPS, JOYCELYN | ORLEANS LA 70130 |
| TRUPIA, LILLIAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TRUSCOTT, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TRUSEDELL, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUSLOW, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRUSSELL, LOUBIRDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRYBA, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TRYBALSKI, BARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TSADILAS, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TSAUDARIDIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TSCHABRUNN, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TSCHIDA, MYRTLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TSHAMALA, JEAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TSOSIE, MARY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TUBBS, MONICA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| TUBER, CAROLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUBERGAN, LISA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TUCK, LENITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUCK, LUCILLE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| TUCK, LUCILLE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP 40 ETHEL ROAD EDISON NJ 08817 |
| TUCK, SARETTA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TUCKER, AMY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TUCKER, ANITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TUCKER, APRIL | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| TUCKER, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TUCKER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, BETTY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TUCKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, CAROLINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, CAROLINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TUCKER, CAROLINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TUCKER, CAROLYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TUCKER, CYNTHIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| TUCKER, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, DORTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, INA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUCKER, IRIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUCKER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TUCKER, JOANN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TUCKER, JUANITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TUCKER, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, LATASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, LOU | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TUCKER, LOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUCKER, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TUCKER, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, MICHELLE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TUCKER, NORMA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| TUCKER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUCKER, PENNY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TUCKER, ROSLYN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TUCKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUCKER, TONI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, TONI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TUCKER, TONI | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TUCKER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER, WANDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| TUCKER, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUCKER-WALTERS, ANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| TUGGLE, EMMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUILETUFUGA, IO | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUINSTRA, JUDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| TUINSTRA, JUDI | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| TUINSTRA, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TULEO, GERALDINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| TULIEBITZ, VALENTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TULL, TAMMY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TULLOSS, SUZANNE-MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TULLY, JOAN | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| TUMAMBING, MERCEDES | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TUMAMBING, MERCEDES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUMEO, ANN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| TUNNELL, KASEE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUPPER, STEPHANIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| TURBIN, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURCHIARO, LORI | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| TURE-OROURKE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUREK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURISH, MELODIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TURK, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TURK, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURK, PATRICIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TURK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURLEY, LORA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TURLEY, MARGARET | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURLEY, SHARON | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TURMEL, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNAGE, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| TURNAGE, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| TURNBOUGH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNBULL, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, ADGENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, ADIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, BELINDA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TURNER, BETTE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |

| Claim Name | Address Information |
|---|---|
| TURNER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CARAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, CARAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CARAL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TURNER, CARAL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TURNER, CARMEL | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| TURNER, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CHRISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, CORLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, DANIELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, DOMINIQUE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TURNER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, ETHEL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TURNER, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, JENNIFER | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| TURNER, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, KATHRYN | MILLER DELLAFERA PLC 3420 PUMP RD. PMB 404 HENRICO VA 23233 |
| TURNER, KIMBERLY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| TURNER, KRISTI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TURNER, LAUREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, LULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, LYNDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TURNER, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TURNER, MAGGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, MARGARET | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW |

| Claim Name | Address Information |
|---|---|
| TURNER, MARGARET | YORK NY 10017 |
| TURNER, MARGARET | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| TURNER, MARGIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| TURNER, MARJORIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TURNER, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TURNER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, MONICA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| TURNER, NAKISHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TURNER, ONEIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, ORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, PATRICIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| TURNER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNER, PEARLEAN | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| TURNER, REGINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TURNER, ROBIN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, SAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, SANDRA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| TURNER, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, SHANNON | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| TURNER, SHARON | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| TURNER, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER, SONDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER, YVETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TURNER-CHAMERS, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TURNER-CHAMERS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNER-CHAMERS, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TURNER-CHAMERS, MELISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TURNER-ROWE, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURNQUIST, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURNQUIST, DIXIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| TURNQUIST, DIXIE | ORANGE VA 22960 |
| TURNQUIST, DIXIE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| TURPIN, FRANKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TURPIN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURREL, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TURRENTINE, BRENDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| TUSA, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUSHAJ, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUSHER, THEIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TUSKAN-SOWATSKEY, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUSKE, SUSAN | WEITZ & LUXENBERG RELKIN, ELLEN & SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TUTSON, BENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TUTTLE, BARBARA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| TUTTLE, GINA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| TUTTLE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TUTTLE-KOLL, DONNA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| TUYMER, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TUZZI, NORA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| TVEDE, CONNIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| TVEDE, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TWAIT, MARY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| TWITTY, LATWANYEPT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TWOMBLY, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| TWOMEY, ANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| TWOREK, KATHY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TYE, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYE, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYES, CINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| TYISKA, HAZEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TYLER, CHRISTY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 FELLER, JOEL CASEY, MATTHEW A. PHILADELPHIA PA 19103 |
| TYLER, HEIDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TYLER, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| TYLER, JOSHUA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| TYLER, KELLY | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| TYLER, KOURY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| TYLER, LAURA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| TYLER, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYLER, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TYLER, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| TYLER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYLER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| TYLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| TYLER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| TYLER, MELISSA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| TYLER, MINNIE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| TYLER, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER, THEA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYLER-GRAY, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYNER, ANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| TYNES, ALLISON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYNES, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| TYNES, PAMULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYRAN, TIFFANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TYRE, GAIL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TYREE, ALEXANDRA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| TYREE, CAROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| TYREE, CHERYL | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| TYREE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| TYRON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| TYSON, JANICE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| TYSON, LAUREN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| TYSON, LAUREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| TZOUGROS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| UBALDINI, DEBORAH | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| UCCI, DOREEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| UCHIDA, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UDANI, GEETA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UDDIN, YASMIN | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| UDITSKY, DAVEEDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| UDITSKY, DAVEEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UHL, ROBERTA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| UHRIG, NORA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| UHURA-WILDS, JOLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UITENHAM, TINA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| UKEN, DARLENE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ULANOWICZ, NANCY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ULANSKI, CHRISTINA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ULIBARRI, VIOLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ULLOA, MADRIGAL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| ULMAN, BRIDGET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ULMER, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ULMER, LINDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| ULMER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ULRICH, VALERIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ULSTAD, TERESA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| UMBALIN, ALICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| UMBANHOWAR, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| UMBARGER, MARIE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| UMBAUGH, CHERYL | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| UMBLE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UMBREIT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| UMINSKI, KELLY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| UMPHRIES, LISA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| UNCLEBACH, MARGARET | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| UNDERCUFFLER, LURETTA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| UNDERELL, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| UNDERHILL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| UNDERHILL, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNDERWOOD, ANN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| UNDERWOOD, ARELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNDERWOOD, ARELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UNDERWOOD, ARELLA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UNDERWOOD, KRISTI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNDERWOOD, LINDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| UNDERWOOD, MARSHA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| UNDERWOOD, MARSHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UNDERWOOD, MARSHA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UNDERWOOD, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| UNDERWOOD, MARSHA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| UNDERWOOD, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNDERWOOD, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNDERWOOD, PEGGY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UNDERWOOD, PEGGY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UNGER, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNKENHOLZ, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNLAUB, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| UNRUH, SANDRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| UNRUH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UNRUH, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UNRUH, SANDRA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UNRUH, SANDRA | PORTER & MALOUF, PA P.O. BOX 12768 HARRIS, LAUREL LI GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UNTERNAHRER, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| UNTIED, GINGER | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| UPAH, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| UPCHURCH, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UPSHUR, CAROLYN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| UPSHUR, CORITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UPTON, KRISTA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| URBAN, ANDREA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URBAN, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URBANCZYK, MICHELLE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| URBANO, REGINA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY |

| Claim Name | Address Information |
|---|---|
| URBANO, REGINA | 11747 |
| URBANSKY, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URBAS, BEVERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| URBINA, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URBINA, TINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| URELLA, DIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URF, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URIBE, DANITA | BARRETT LAW GROUP 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| URIBE, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| URICK, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| URICK, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URICK, DONNA | THE POTTS LAW FIRM, LLP 3737 BUFFALO SPEEDWAY STE 1900 HOUSTON TX 77098 |
| URREA, TOMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| URRUTIA, BLANCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| URRUTIA, LETICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| USHA, RIHAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| USHER, DEBRA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| USHER, REBECCA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| UTECHT, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UTECHT, MARY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| UTLEY, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| UTT, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| UTTERBACK, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| UTTERBACK, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UTTERBACK, PAMELA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| UTTERBACK, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| UTTERBACK, PAMELA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| UYEMURA, SONHUI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| UYEMURA, SONHUI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| UYEMURA, SONHUI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| UYEMURA, SONHUI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| UZAIKO, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VACA, DEBRA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VACA, DORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| VACA, DORENE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| VACCA, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VACCARO, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VACHIRA, SUVANNA | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| VACI, FRANCES | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VADEBONCOEUR, CARA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VADEBONCOEUR, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAFAKOS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAI, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAI, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAI, STEPHANIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VAI, STEPHANIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VAI, STEPHANIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VAIL, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VAIL, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAILE, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VAISBEN, EDNA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VALADE, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALBRUN, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALCARCEL, GRISELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VALDESPINO, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALDEZ, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| VALDEZ, EMILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALDEZ, EMILY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VALDEZ, ERIKA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| VALDEZ, FLORCITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALDEZ, KASANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALDEZ, LARENA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VALDEZ, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALDEZ, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALDEZ, PEGGY; WOLF, MARGARET | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MOSS, JAIME KAMERRER, LAURIE MANHATTAN BEACH CA 90266 |
| VALDEZ-PARKER, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALE, MARIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. |

| Claim Name | Address Information |
|---|---|
| VALE, MARIA | ORANGE VA 02296 |
| VALENCIA, ANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VALENCIA, DANIELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENCIA, GLORIA CARDONA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VALENCIA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENCIA, MARILYN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| VALENCIA, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALENCIA, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENCIA, VIRGINIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VALENCIA, VIRGINIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VALENDY, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTE, EMMA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VALENTE, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTIN, FRANCES | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| VALENTIN, LEAZETTE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VALENTINE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTINE, CATHERINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VALENTINE, EVA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| VALENTINE, GERTRUDE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALENTINE, JANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALENTINE, JEANETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VALENTINE, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALENTINE, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTINE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALENTINE, PATRICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VALENTINE, PATRICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VALENTINE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALENTINE, TANESHA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VALENTINER, CHERYL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VALENTUKONIS, ELIZABETH | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| VALENZUELA, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALERE, KANDY | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| VALERIE PARKER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| VALIAN, ANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VALK, BEVERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VALLANCE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALLANDIGHAM, JEANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| VALLARTA, GUADALUPE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VALLE, DEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALLEJO, CANDACE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VALLEJOS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VALLES, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALLEY, CORRINA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VALLEY, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALLIDO, ALIW | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| VALLIER, ANTOINETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VALUEFF, NANCY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| VALURE, TANYA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VALVERDE, ANGELINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN ALLEN, LYNN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VAN BIBBER-MARTIN, STEPHANIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| VAN BREE, LING | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| VAN BUREN, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN BUREN, MONICA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VAN BUREN, MONICA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VAN DERVORT, SHARYN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VAN DEUSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DOREN, CONSTANCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DUSEN, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DYKE, DEBERA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN DYKE, DOROTHY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| VAN EXEL, GLORIA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| VAN FLEET, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN HASELEN, CARMEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN HORN, JEWELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN KEUREN, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN LEEUWEN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN LENT, TAMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN LIEW, WANDA | ASHCRAFT & GEREL, LLP GREEN, J; LYONS, P 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VAN LIEW, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| VAN NESS, MARCIA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| VAN OORT, SUZANNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VAN ORD, SYLVIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| VAN ORD, SYLVIA | 14202-3725 |
| VAN PELT, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN REMORTEL, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN RYDER, CARMEN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VAN SKIVER, JANET | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| VAN TASSEL, TAMERA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN WALLINGA, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN WINKLE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAN WINKLE, TERRYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAN ZILE, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VAN, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANAMBURGH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANARIA, CATHERINE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VANCAMP, PENNY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VANCE, ANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANCE, ANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VANCE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANCE, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANCE, MILLIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VANCE, MILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANCE, NENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANCE, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANCE, THELMA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| VANCOL, LYNDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VANCUYCK, SHIRLEY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VANDALL, DEANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDAVEER, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VANDENBERG, JO-ANNE | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| VANDENBERG, LORI | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VANDENBERG, MARILYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VANDENBERG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANDENBERG, SUSAN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VANDENBROEKE, ASHLEY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| VANDENHEUBEL, ROSE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VANDENHEUBEL, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| VANDENHEUBEL, ROSE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANDERAA, JUNE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VANDERBUNTE, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDERBUSCH, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANDERGRIFFT, DAWN | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD MCDOWELL, DARREN LUFF, PATRICK - PLUFF2FNLAWFIRM.C DALLAS TX 75231 |
| VANDERHAM, DANIELLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VANDERKOUS, DEANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VANDERLIP, JENNIFER | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| VANDERMEER-JACKSON, KATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VANDERPOOL, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VANDERPOOL, PATRICIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VANDERPOOL, PATRICIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VANDERPOOL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VANDERPOOL, PATRICIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VANDERSTOKKER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDEWARKER, SHARON | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VANDEWARKER, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANDEWARKER, SHARON | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VANDEWARKER, SHARON | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VANDYKE, GLADYS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VANDYKE, GLADYS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VANDYKE, GLADYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VANDYNE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANELLA, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANETTA, MICHAEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANGIESEN, MARGARET | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| VANHOY, DOLLIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VANIKIOTIS, KIM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| VANKINSCOTT, PILAR | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VANKIRK, CAROLYN | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| VANKIRK, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANLIER, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANMETER, LORIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| VANN, DOROTHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VANN, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANN, VERNICE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VANNA, DAWN | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| VANNESS, NATASHA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| VANNESS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANNOSTRAND, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANNURDEN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANORE, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANOVER, LESLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VANOVER, TERRESA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VANPAGE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VANPOOL, CORIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VANPOOL, CORIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANRIPER, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VANSIPE, JUDITH | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VANSLYCK, CAROLYN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VANTELL, ALBERTA | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| VANTEYLINGEN, MARGARETHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VANWAARDHUIZEN, CHRISTINA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VANWYCK, DEENA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VANZILE, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAQUEZ, DIANE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| VARAGNOLO, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VARDA, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARELA, SUSANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VARGA, BRANDY | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VARGA, YOLANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARGAS, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VARGAS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARGAS, ANDREA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VARGAS, ANDREA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VARGAS, DEBORAH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VARGAS, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| VARGAS, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARGAS, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VARGAS, GLORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARGAS, JODY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VARGAS, JODY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VARGAS, JODY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VARGAS, JODY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VARGAS, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VARGAS, LILIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VARGAS, LYDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARGAS, YESENIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARIAN-WILLIAMS, BETH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VARISCO, KATRINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VARISCO, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARLEY, MELINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VARNADO, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| VARNAUSKAS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VARNER, BRANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARNER, CAROLE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VARNER, KATHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VARNER, SUE | WEXLER WALLACE LLP 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| VARNER, VIVIAN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| VARNUM, MALINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VARONA, MARAY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VARR, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VARR, LESLIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| VARSANIK, DAILLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VARVARESOS, CARLA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VARVARESOS, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VARVIL, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VASBINDER, ROSIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| VASCONI, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VASQUEZ, DEBORAH | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, ELIZABETH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VASQUEZ, ENILDA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VASQUEZ, JEANETTE SPEARS | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| VASQUEZ, JESSE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VASQUEZ, NORMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VASQUEZ, OLGA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VASQUEZ, PATRICIA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VASQUEZ, RAMONA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VASQUEZ, SORAIDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| VASSEF, ESMAT | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VASSER, SHARON | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| VASTERELLA, ROSE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| VASTERELLA, ROSE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| VATNE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUDREUIL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHAN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VAUGHAN, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAUGHAN, SANDI | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VAUGHN, ALESIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VAUGHN, CATHEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, CATHEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAUGHN, CATHEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VAUGHN, CATHEY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VAUGHN, CRISTY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| VAUGHN, DELORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VAUGHN, DIANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VAUGHN, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VAUGHN, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VAUGHN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, MARY | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| VAUGHN, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, RAMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAUGHN, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VAUGHN, STEPHANIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| VAUGHN, VICKIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VAUGHN,GORDON ESTATE OF BOBBIE J VAUGHN | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VAUGHT, GEORGIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| VAUGHT, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAVIA, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VAVRINEC, KIMBERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VAWTER, DEBRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VAY, BARBARA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| VAZQUEZ, DALIA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| VAZQUEZ, EVA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VAZQUEZ, JAMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VAZQUEZ, JENIFFER | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VAZQUEZ, MARIA LUQUE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 FERRARO, JR., JAMES L. MIAMI FL 33131 |
| VAZQUEZ, MELISSA | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| VAZQUEZ, NORMA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| VAZQUEZ, SONIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| VEAL, ELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEAL, ROBIN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VEAL, SAMILYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEASEY, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEASQUEZ, BASSEMATH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| VEASY-HOGG, THERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VEASY-HOGG, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEAZY, RACHEL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VEENENDAAL, ANN VAN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VEFFER, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEGA, ALICIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VEGA, CARMEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEGA, CARRIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| VEGA, CARRIE | 75231 |
| VEGA, DARLENE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VEGA, DOLORES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEGA, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEGA, NATALIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| VEGA, OLGA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VEGA, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEGA-MORALES, AIDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEGGE, ROSEMARY | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| VEGGE, ROSEMARY | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| VEGHER, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEGHER, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VEIT, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VEITCH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEKSLER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VELA, BENITA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VELA, CHRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VELA, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELA, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELASQUEZ, CORINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VELASQUEZ, LORRINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VELASQUEZ, MARISELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELAZQUEZ, ESTELA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VELAZQUEZ, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VELAZQUEZ, NITZA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELAZQUEZ-GRIFFIN, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELEZ, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VELEZ, THERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VELLA, CAMILLE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VELLA, MARY | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| VELLONE, JANICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VELLONE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VELMONT, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VENABLE, EDNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VENEGAS, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VENEZIA, LUCINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VENTERS, LISA | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| VENTRICE, SHERI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VENTRO, LINDA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| VERA BROWN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VERA, CAREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VERA, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERA, TONYA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VERA, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VERA, VICTORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERA, VICTORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VERA, VICTORIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VERA, VICTORIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| VERCHER, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERDIN, DONNIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VERDUCCI, DARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VERDUGO, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VERDUIN, HELEN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VERDUSCO, MATINA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VERGES, DELORES | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| VERHEST, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VERIKOKKOS, BARBARA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| VERIKOKKOS, BARBARA | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| VERLIE, VICTORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VERLING, PATRICIA | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| VERMA, ANUPAMA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| VERMES, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VERNAY, MARJORIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VERNON, BONNIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VERNON, JEFF | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| VERNON, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERON, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VERSLUIS, CHARLENE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VERWEY, CANDICE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VERWEY, CANDICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| VERWEY, CANDICE | MEADOWS, TED G. MONTGOMERY AL 36104 |
| VESA, ROSEMARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VESS, SUESON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VESSELS, MARY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VESTAL, JANET | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VESTERBY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VETRINI, VANESSA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VETTER, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VEZINAW, GENIDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VICARI, CARRIE | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| VICE, BRENDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| VICE, REGINA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| VICENTINI, LARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICIAN, JULIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VICK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICK, MARY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| VICK, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VICK, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICKERSTAFF, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICKERY, BETTY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VICKERY, KIMMIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| VICKERY, OFELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VICKERY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VICKS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICKS, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VICORY, CATHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICTOR, CYNTHIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICTOR, ELIZA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VICTOR, NORA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| VICTOR, WILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR. MARK P. KAR NEWPORT BEACH CA 92660 |
| VICTORIA MANSY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| VICTORIA STAFFORD | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| VICTORIA, ISELA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VICTORIAN, LILLIAN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| VICTORINO, GLORIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VICTORINO, NADINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VICTORINO, VICTORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VICTORY, TABITHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VIDAL, IVANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VIDAL, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VIDAL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIDAURI, JACQUELINE | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| VIDETIC, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIDOCK, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VIDRA, MARIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VIDRO, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIE, DENISE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VIEHMEYER, CHERYL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VIEHMEYER, CHERYL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VIEHMEYER, CHERYL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VIEHMEYER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VIEHMEYER, CHERYL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VIELE, DENISE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VIELE, KAREN | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| VIELMA, MARIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VIENT, JACKY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| VIERA, CARMEN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| VIERA, SHARTEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIGIL, BEVERLEY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VIGIL, PATTY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| VIGIL, TANIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| VIGORITO, MARGARITE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|------------|---------------------|
| VIKASHNI, JAZMINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIKASHNI, JAZMINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VIKASHNI, JAZMINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VIKASHNI, JAZMINE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VILARDI, GINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VILEN, TRISHA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VILEN, TRISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILHAUER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLA, ANA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| VILLA, CAROLINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VILLA, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLA, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLACIS, SUZETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLADAMIGO, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLAFANA, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLAGOMEZ, KATHLEEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VILLAGOMEZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLAGOMEZ, MARTHA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VILLALOBOS, LETICIA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VILLALOBOS, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VILLALPANDO, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLALPANDO, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLALPANDO, JESSICA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLANUEVA, HEATHER | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| VILLANUEVA, LILY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLANUEVA, MISCHELLIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| VILLANUEVA, TINA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VILLANUEVA, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARI, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARI, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLARI, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VILLARI, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VILLARREAL, AMALIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VILLARREAL, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| VILLARREAL, DENISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLARREAL, ELOISA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VILLARREAL, ERLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARREAL, JACQULIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VILLARREAL, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VILLARREAL, YOLANDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VILLARREAL, ZOWIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VILLE, JODY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VILLE, JODY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VILLE, JODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VILLEDA, ANA | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| VILLELLA, ROBERTA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| VILLYARD, KARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VINCENT, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINCENT, BEVERLY | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| VINCENT, DEBRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| VINCENT, ELNORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINCENT, ERNESTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINCENT, ETHEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VINCENT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINCENT, LETHA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| VINCENT, NANSALMAA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINCENT, SHARI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VINCENT, TAFFII | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINCENT, TRACY | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| VINCENT-MOORE, DANELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINCI, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINCIGUERRA, KATHLEEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| VINCIGUERRA, SUSANNA | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| VINEGAR, FAIGIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINES, JOHNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| VINES, KELLIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| VINES, KELLIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| VINES, TERESA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| VINES, TERESA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| VINEYARD, KATHRYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VINEZEANO, BWVERLY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| VINING, DORTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINK, KIMBERLY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VINSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINSON, BRAYLINNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINSON, BRAYLINNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VINSON, CHARLOTTE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VINSON, EMILY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VINSON, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINSON, MARY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, MARK DALLAS TX 75202 |
| VINTON, STEPHANIE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| VINUEZA, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VINUYA, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VINUYA, ALICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VINUYA, ALICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VIOLA, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VIOX, MARITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIPRINO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VIRATA, MAY | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| VIRCKS, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VIRGADAMO, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VIRGIL, ADRIANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VIRGILIO, DORISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VIRGILITO, JENNIFER | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| VIRGINIA HILLIARD | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| VIRGINIA SWEENEY | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| VIRGINIA, TERRI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| VIRUET, JESSICA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| VIRUET, JESSICA | PA 19102 |
| VISCLOSKY, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VISCOUNTY, JANE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VISCUSI, PATRICIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VISE, LINDA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| VISO, NATALIE | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| VISO, VINCEE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VITAL, TAUNINGA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VITALE, CARRIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| VITALE, DENICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITALE, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITARELLI, NATALIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| VITCH, CATHERINE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| VITIELLO, LINDA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VITIELLO, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITOLS, BRITT | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| VITOLS, BRITT | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| VITRANO, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VITRANO, ANNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VITRANO, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VITRANO, ANNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VITRANO, ANNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VITTO, GLORIA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VIVIAN JACOBS | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| VLAUN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VO, CAM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOGEL, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VOGELSANG, STEFANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VOGELSONG, DEANNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| VOGL, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VOGT, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| VOGT, MARION | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| VOILAND, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLESKY, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VOLK, ELAINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| VOLK, MARY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| VOLKER-LOGUIDICE, AMANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| VOLKER-LOGUIDICE, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLKER-LOGUIDICE, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VOLKER-LOGUIDICE, AMANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VOLKER-LOGUIDICE, AMANDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| VOLKOVA, TATIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| VOLLAIRE, VANESSA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| VOLPE, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLPP, BETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VOLSTED, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLZ, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOLZ, MAUREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VOMDORP, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VON ASHEN, KRISTINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| VON ASHEN, KRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VON ASHEN, KRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| VON ASHEN, KRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| VON ASTEN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VON BROCKDORFF, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VON DRASEK, MIRIAM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VON HAWKER, BRENDA SCHULTZ | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| VONDERSCHMIDT, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VONDRA, MIKA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| VONESH, CAROL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VONESH, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VONOESEN, MARCELLA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| VONSEGGERN, KATHLEEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| VONWALDNER, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VORELL, LOUISE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |

| Claim Name | Address Information |
|------------|---------------------|
| VORGA, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VORTES, CHANTEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| VORWALD, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOSEFSKI, HOLLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VOSGIEN, LACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOSS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VOSS, DENISE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| VOSSLER, BETTY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| VOSSLER, MELERAY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| VOTSIS, ELENI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| VOUDREN, REGINA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VOYCE, VICKI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VOYLES, SHIRLEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| VRANEK, LANA | ROBINSON, CALCAGNIE, ROBINSON, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VREELAND-CORPE, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VRENON, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| VRENON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| VUICH, LEONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VUKELICH, MARIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VUKELICH, MARIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| VUKELICK, MARIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| VUKELICK, MARIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| VUKELICK, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| VUKOTICH, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| VULHOP, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAARDENBURG, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WABY, CHRISTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WADDELL, AUDREY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WADDELL, AUDREY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WADDELL, AUDREY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WADDELL, AUDREY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WADDELL, EVELYN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WADDELL, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WADDELL, KATHLEEN | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WADDELL, MARIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADDLE, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADDLE, PEGGY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, CHEREE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, DOROTHY | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WADE, EDNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WADE, EMILY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WADE, HELEN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WADE, KANESHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADE, MARILYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WADE, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WADE, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WADE, OCTAVIUS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WADE, SHERYL | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD RAGGIO, JOHN LUFF, DALLAS TX 75231 |
| WADE, TONI | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WADE, YVONNE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WADLEY, ANNALISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADLEY, WILLIE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WADNIZAK, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WADSWORTH, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WADSWORTH, LOIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WAERSTAD, ANGELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGENKNECHT, VANESSA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 BUDD, RUSSELL W DALLAS TX 75219 |
| WAGENMANN, SUZANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WAGER, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGER, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WAGES, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAGES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGGONER, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGGONER, PAMELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. FALLICK, PERRY S. NEW YORK NY 10017 |
| WAGNER, ANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |

| Claim Name | Address Information |
| --- | --- |
| WAGNER, APRIL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WAGNER, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WAGNER, BRIANNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WAGNER, BRIANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAGNER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGNER, CATRINA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WAGNER, DONNA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| WAGNER, ELIZA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WAGNER, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAGNER, JULIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WAGNER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, KHANTRELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, LAUREL | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WAGNER, MARY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WAGNER, PAMELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WAGNER, PHYLLIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WAGNER, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAGNER, PHYLLIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WAGNER, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WAGNER, REBECCA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, RUTH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WAGNER, SAVANNAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WAGNER, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNER, SUSAN | NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW RD, STE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WAGNER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNILD, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAGNON, DONNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WAGONER, CONSTANCE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WAGONER, OIREAL | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WAGUESPACK, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAHL, VICKI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WAHNEE, TONI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| WAIT, ANGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAITE, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WAITE, JEANINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAITE, JEANINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAITE, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAITE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAITERS, NICOLE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WAITES, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WAITES, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAITES, TERESA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| WAITS, JULIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WAITS, TERRI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WAKE, KEASHUANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAKEFIELD, KIMBERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WAKEN-HALL, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WAKSMUNSKI, CONSTANCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAKSMUNSKI, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALAZEK, SANDRA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WALBECK, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALBERG, SUSAN A & WALLBERG, ALEXANDER C | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| WALBORN, AUDRIENNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALBORN, CAROL-ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALCH, TERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALCH, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDEN, CHAKA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALDEN, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALDER, CECELIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALDMAN, SUSAN | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WALDO, ROSA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALDO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDOW, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WALDRON, KAREN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALDROP, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALDROP, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALDROP, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, ALICIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER, ALICIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKER, ALLINE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WALKER, ALLISON | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WALKER, ALLISON | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| WALKER, AMANDA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| WALKER, ANGELA | WEITZ & LUXENBERG RELKIN, E; SHARMA, B 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WALKER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, ANGELIA | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, BARBARA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WALKER, BARBARA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WALKER, BELINDA | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WALKER, BETTIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALKER, BETTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WALKER, BRENDA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALKER, CARRIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WALKER, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, CHERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALKER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, CHINITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALKER, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WALKER, DANA | MILLER DELLAFERA PLC 3420 PUMP RD., PMD 404 HENRICO VA 23233 |

| Claim Name | Address Information |
|---|---|
| WALKER, DARLENE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALKER, DEVANIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WALKER, DONNA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WALKER, DWEDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, FAYE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, FREDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, FREDA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, GERTRUDE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WALKER, HELEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALKER, JANE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALKER, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, KAREN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WALKER, LESLEY | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WALKER, LETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALKER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKER, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WALKER, LOUISE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, LUCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, LULA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALKER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MARILYN GORE | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WALKER, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, MECHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, MICHELLE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALKER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, MICHELLE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER, MICHELLE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |

| Claim Name | Address Information |
|---|---|
| WALKER, MICHELLE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WALKER, MYRON | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WALKER, OFELIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WALKER, PATRICE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, RENEYA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WALKER, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, SABRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, SANDRA KELLAR | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WALKER, SELENA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALKER, SHARON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WALKER, SHERIDY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALKER, SHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, SHIRLEY ANN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALKER, SHIRLEY ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, SHIRRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, SOPHRONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALKER, TAWANNA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| WALKER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, TRACY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WALKER, TRESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VANESSA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WALKER, VERONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VIKTORIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WALKER, VIOLET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VIVIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER, VIVIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALKER, WILLIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALKER, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER, YANA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WALKER, YANA | 77098 |
| WALKER-DETLOFF, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKER-DETLOFF, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKER-DETLOFF, BETTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKER-DETLOFF, BETTY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKER-MCGEE, STACY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WALKER-MCGEE, STACY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALKER-MCGEE, STACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WALKEY, LEONISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALKEY, LEONISE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALKEY, LEONISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALKEY, LEONISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALKEY, LEONISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALKUW, ARNES | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WALL, JOAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALL, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALL, LORRIE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALL, LORRIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALL, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALL, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALL, PRISALLA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WALL, SHARLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WALLACE, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLACE, AMMIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALLACE, ANA | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| WALLACE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALLACE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLACE, CAROLYN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WALLACE, CAROLYN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WALLACE, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, CYNTHIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| WALLACE, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALLACE, GRETCHEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLACE, IDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, J.A.W. | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WALLACE, JANNA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALLACE, LISA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WALLACE, MARGIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALLACE, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLACE, MARIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WALLACE, MARIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLACE, NADINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALLACE, PANILLA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALLACE, PANILLA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WALLACE, PANILLA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WALLACE, PATRICIA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WALLACE, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, SADIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLACE, SHADRA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WALLACE, SHADRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALLACE, SHELDA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WALLACE, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, SUSAN | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WALLACE, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLACE, WANDA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WALLACE-MERRITT, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLAND, JUDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALLEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLENBERG, ELEANOR | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALLER, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLER, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLER, FRANCES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WALLER, HEIDRUN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WALLER, KELLI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALLER, LOIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLER, PAULETTE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WALLER, REBECCA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| WALLER, RUTH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALLER, WANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WALLICK, LAURA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALLINGSFORD, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLINGSFORD, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLINGSFORD, PENNY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALLINGSFORD, PENNY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WALLIS, OCEAIN | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WALLNER, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLS, EVELYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALLS, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALLS, LEROJUA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALLS, MELODY | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WALLS, VIRGIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| WALPOLE, ROSEMARIE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS R. RED BANK NJ 07701 |
| WALRUFF, ROSEMARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALSH, CAROLYN | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WALSH, DORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALSH, DORA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WALSH, ELENA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| WALSH, FELICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALSH, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALSH, LINDA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WALSH, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALSH, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALSH, PATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|------------|---------------------|
| WALSH, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALSH-LENNON, EILISH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WALSHAK, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALSTON, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALSTON, FLORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTER, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTER, JUDITH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WALTER, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| WALTER, MYRA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALTERMIRE, SHARLA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WALTERS, AKIKO | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WALTERS, AYANNA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALTERS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTERS, BUNNY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WALTERS, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WALTERS, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WALTERS, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WALTERS, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WALTERS, CHARLOTTE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WALTERS, CHRISTINE | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| WALTERS, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WALTERS, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTERS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS, MARGARAET | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WALTERS, MICHELLE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WALTERS, ROSALIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTERS, SHELLI | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WALTERS, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTERS, THOMASCENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS, THOMASCENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTERS, THOMASCENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALTERS, THOMASCENE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WALTERS, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS-HAUSER, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| WALTERS-HAUSER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTERS-SANCHEZ, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WALTERSDORF, REGINA | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| WALTHALL, TERRI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WALTHALL, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTHER, ALMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTMAN, MARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WALTON, AMBER | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALTON, AMBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, BERTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WALTON, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, BOBBIE | BLIZZARD & NABERS, LLP 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| WALTON, CARLA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WALTON, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, DARLEEN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WALTON, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON, EDNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WALTON, EDNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, EDNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WALTON, EDNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WALTON, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WALTON, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WALTON, MICHELE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WALTON, ROSAYLN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WALTON, ROSE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WALTON, RUSTY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WALTON, SHERRION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WALTON-SMITH, CHELCE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WALTZ, TERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAMACK, DAWN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WAMPLER, CAROL | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| WAMSLEY, PATRICIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WANDA MCCROSKEY | FLETCHER V. TRAMMELL TRAMMELL, FLETCHER V 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WANDA SHETTLES | BARON & BUDD, P.C. MANN, JONAS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WANDA, MERRY | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WANG, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WANG, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WANG, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WANG, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WANG, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WANGELIN, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WANIEWSKI, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WANKET, KIMBERLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WANN, MARGARET | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WANNEMACHER, CAROL | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAPNIAK, JEANINE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARADZIN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, ALICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, CHRISTINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARD, DAISY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARD, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WARD, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, EMMA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WARD, ESTHER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARD, FELICIA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WARD, FRANKYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, GINNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, GLENNIS | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WARD, IRMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, JUNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WARD, JUNE | 75231 |
| WARD, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, KINDYERRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WARD, LENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, LUVENIA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WARD, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, ONTAYAI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, PENNY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARD, RACHELLE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WARD, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, SHARRON | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARD, SHERRON | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARD, SHERRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARD, TAHSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WARD, TAMARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WARD, TARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARD, TERI | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WARD, TINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARD, VALERIE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WARDELL, LUCILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARDEN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARDLAW, ODETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARDY, ANNETTE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WARE, GEORGIA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WARE, GERALDINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WARE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARE, KATHERN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WARE, LINDA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARE, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARE, PATRICIA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WARE, RENEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARE, ROSEATTA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LUFF, PATRICK – DALLAS TX 75231 |
| WARE, THERESA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WARFORD, SHELLA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WARFORD, SHELLA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARFORD, SHELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARICHAK, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARING, CINNAMON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARIX, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARNER, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARNER, BROOKLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARNER, CECELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARNER, CYNTHIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WARNER, DENIESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARNER, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARNER, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WARNER, SANDRA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WARNKE, LUCINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WARNKE, LUCINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARNKE, LUCINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARNKE, LUCINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WARNKE, LUCINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARNOCK, LINDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WARRE, LORE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, BERNICE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| WARREN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, BRITTANY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| WARREN, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, CAROL | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARREN, CAROL | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WARREN, CAROL & EST OF RICKY HALLETT | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| WARREN, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WARREN, EDNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WARREN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, ELVIRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, FRANCES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARREN, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, JOANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, LEE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WARREN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WARREN, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WARREN, LYNN | THE MILLER FIRM, LLC SHAH, TAYJES M. 108 RAILROAD AVE. ORANGE VA 22960 |
| WARREN, MYRIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WARREN, MYRIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, OCTAVIA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WARREN, PAMELA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARREN, PAMELA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WARREN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, RENEE | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| WARREN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WARREN, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WARREN, SHIRLEY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| WARREN, SUELLYN | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WARREN, SUSAN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WARREN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WARREN, TARA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WARREN, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WARREN, TREVA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WARREN, TREVA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, TREVA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WARREN, TREVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WARREN, TREVA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WARREN-HENDERSON, SANDRA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WARRING, MARY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WARSHAWSKY, BEVERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WARYAS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASBERG, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASBERG, MICHELE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WASBERG, MICHELE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WASCOM, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHBURN, JO ANN | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WASHBURN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, ARETHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WASHINGTON, ARLINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, BERNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, BRIDGET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, CASHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, CASSANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, CHINON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, CHRISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, DELORISTINE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WASHINGTON, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WASHINGTON, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, GAIL | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WASHINGTON, JOSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, LAKISHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, LAKISHA | ORLEANS LA 70130 |
| WASHINGTON, LULA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WASHINGTON, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, MARIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, MAYRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, MECHELL | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WASHINGTON, MECHELL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WASHINGTON, MILDRED | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WASHINGTON, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, OLA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WASHINGTON, ORA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WASHINGTON, ORA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WASHINGTON, ORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WASHINGTON, RITA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WASHINGTON, ROSALYN | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WASHINGTON, ROSALYN | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WASHINGTON, SALOME | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WASHINGTON, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASHINGTON, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WASHINGTON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASHINGTON, SHEILAH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WASHINGTON, SUNDAE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WASHINGTON, VALERIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASHINGTON, VANESSA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WASHINGTON, VANESSA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WASHINGTON, VANESSA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WASHINGTON, VANESSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WASHINGTON, VERA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WASHINGTON, VERONICA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WASHINGTON, WENDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, WENDY | 75231 |
| WASSON, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WASSON, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WASSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WASSON, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WASTON, OLIVIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WATCHORN, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATCHORN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERHOUSE, KAY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WATERMAN, MISTY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WATERMAN, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATERMAN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS & KRAUS, LLP | S CHESTER-SCHINDLER, L MACLEAN 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| WATERS, BETSY | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WATERS, BURNELL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WATERS, CELESTINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATERS, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, CORIENA | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WATERS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, DONNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATERS, DORA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WATERS, ELIZABETH | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| WATERS, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATERS, JESSICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WATERS, JOANNA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WATERS, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, JOANNA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WATERS, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, SALLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WATERS, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATERS, VIRGINIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WATERSON, MARIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WATERSON, MARIA | 77098 |
| WATFORD, PAULETTE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WATFORD, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATHKE, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, ADELHEID | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WATKINS, ADELHEID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, ANDREA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, ANDREA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WATKINS, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, BESSIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WATKINS, CASSANDRA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WATKINS, FETINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, GLADYS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, GRACE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WATKINS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, KATHLEEN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATKINS, LATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATKINS, NANCY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WATKINS, NANCY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WATKINS, NANCY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WATKINS, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WATKINS, NANCY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WATKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATKINS, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATKINS, VALARIE | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WATKINS-BRADLEY, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATKINS-ELLIS, MODIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WATLINGTON, TAWANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATLINGTON, TAWANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WATSON, BARBARA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WATSON, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, BRENDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WATSON, BRENDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WATSON, CAROL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WATSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, DEBRA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATSON, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, ESTHER | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WATSON, GRACE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WATSON, GRACIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, JACQUELINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, JULIE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATSON, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WATSON, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WATSON, KARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WATSON, LILLIAN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WATSON, MARCIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATSON, MARILYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WATSON, MARLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, MELISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WATSON, MERILYN | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| WATSON, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, RONEISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, SHANNON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, SHIRLEY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| WATSON, SIMONNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WATSON, SIMONNE | 75231 |
| WATSON, TAMICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATSON, TERESA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WATSON, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATSON, TRAUTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WATSON, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATSON-COTTON, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTERS, DENISE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WATTERS, JACKIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTS, ANGIELEE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTS, ANITA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WATTS, BRENDA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WATTS, CARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATTS, CARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATTS, CARLENE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WATTS, CARLENE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WATTS, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WATTS, EUGENIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WATTS, JESSICA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WATTS, JUDITH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WATTS, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WATTS, KAREN | GIRARDI & KEESE 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| WATTS, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WATTS, KELSEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WATTS, LAURA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WATTS, PAULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WATTS, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WATTS, SANDRA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WATTS, SHELIA DOYLE | MORGAN & MORGAN GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| WAUGH, CLARICE | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WAUGH, CLARICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WAUGH, PEGGY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| WAUN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAVERLY, SHAVONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAXMAN, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WAXMAN, LORRAINE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WAXMAN, LORRAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WAXMAN, LORRAINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WAXMAN, LORRAINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WAY, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEAKLAND, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEALAND, MABEL | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEARS, BARBARA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| WEATHERFORD, IOTRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WEATHERFORD, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEATHERHOLT, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEATHERLY, PHILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEATHERLY, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEATHERMAN, PRISCILLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEATHERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEATHERS, ROSALIND | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN L | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WEATHERS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEATHERWAX, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEATHERWAX, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEATHINGTON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, BETTY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEAVER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. KA NEWPORT BEACH CA 92660 |
| WEAVER, COLLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEAVER, DEBORA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEAVER, DEBRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEAVER, EBONI | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| WEAVER, ESSIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WEAVER, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, HELEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEAVER, JOYCE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEAVER, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, KASSANDRA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEAVER, KATHLEEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEAVER, LORI | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEAVER, LUCINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEAVER, MARNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, MAUREEN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEAVER, MISTY | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WEAVER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEAVER, TAMMY | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WEAVER, TAMMY | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| WEAVER, YVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, ANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, CATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBB, CHRISTINA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WEBB, CORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEBB, DEBORAH | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WEBB, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, JEANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, JERALDEAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBB, KARYL | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WEBB, KATRINA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WEBB, KELLI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WEBB, KELLY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WEBB, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, KELLY | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WEBB, LATOSHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| WEBB, LATOSHA | 75231 |
| WEBB, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBB, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, LYNN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEBB, LYNN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WEBB, PHYLLIS | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEBB, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBB, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBB, RACHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBB, SHERRIE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WEBB, THELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBB, WANDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WEBBER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBBER, EDNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WEBBER, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBBER, KIM | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WEBER, CARMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBER, DOROTHY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEBER, JULIE | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WEBER, KRISTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEBER, LEAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WEBER, LYNDA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WEBER, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEBER, MARY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WEBER, P | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WEBER, PATRICIA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WEBER, RHONDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBER, SHARON | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WEBER, WENDY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| WEBER-BOSWORTH, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEBER-MULLICAN, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEBER-SCALLIONS, MARY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. |

| Claim Name | Address Information |
|---|---|
| WEBER-SCALLIONS, MARY | MADISON MS 39110 |
| WEBSTER, ANN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WEBSTER, ANN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WEBSTER, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WEBSTER, BETTY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WEBSTER, CARMA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WEBSTER, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBSTER, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEBSTER, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, JAMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEBSTER, KAREN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WEBSTER, MARGARET | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WEBSTER, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, SHAWNNESSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEBSTER, SUEANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDDELL, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDDINGTON, LAURA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEDDINGTON, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEDDINGTON, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDDINGTON, VIVIAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WEDDLE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDEL, KELLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WEDEMEYER, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDLICK-ORTIZ, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEDLICK-ORTIZ, ELLEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEDLICK-ORTIZ, ELLEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEDLICK-ORTIZ, ELLEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WEDLICK-ORTIZ, ELLEN | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WEED, CLORINDA | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| WEED, CLORINDA | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| WEEDEN, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEEDMAN, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKLEY, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKLY, LUELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| WEEKS, ANGELA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEEKS, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEEKS, MALUDI | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WEEKS, SHARON | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WEEKS, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEEKS, TANNAZE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WEEKS, TAWANNA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WEEKS, TAWANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKS, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKS-BAILEY, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEEKS-HARDWICK, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEEMS, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEEMS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEEMS, MARTHA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEEMS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEESE, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEGER, CAROLYN | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WEGER, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEGHORST, CRYSTAL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEHLING, LAUREL | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WEIDE, SHARON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEIDENHAMER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEIGEL, GINGER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEIGHT, VALERIE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WEILER, JULIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEIMER, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEIMER, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINBERG, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINER, JENNIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEINER, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEINER, MARILYN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WEINER, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |

| Claim Name | Address Information |
|---|---|
| WEINER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS O'DELL, PATRICIA LEIGH 218 COMMERCE STREET MONTGOMERY AL 36104 |
| WEINER, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINHEIMER, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINHOLD, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEINREICH, ROBERTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEINRIEB, HARRIETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEINSTEIN, EVE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WEINTRAUB, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEINTRAUB, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEIR, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEIRICH, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEIS, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEIS, KATARINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISBERG, ABBIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WEISBROD, JUDITH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEISE, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISENBERG, CARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISENFELD, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISGARBER, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISLO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISS, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISS, JANICE ESTATE OF JOEL WEISS | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WEISS, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEISS, LAURA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEISS, LAURA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WEISS, LAURA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WEISS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISS, SARAH | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEISS, SUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEISS, TERI | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WEISS, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEISSER, JANEL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEISZ, MARGIT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEITMAN, DAVID | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 SHARMA, JENKINS, MURTHA,BOYLE,EIDEN CHERRY HILL NJ 08002 |
| WELBORN, CONNIE | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WELCH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELCH, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELCH, COREYONNA | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| WELCH, COREYONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WELCH, COREYONNA | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| WELCH, DEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, KAREN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WELCH, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, LINDA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WELCH, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELCH, LISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, LYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELCH, TONYA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| WELCHER, REGINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WELCOME, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELDING, KELLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELDON, KIMBERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WELDON, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELDON, SHELBY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELDON, WENDY | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WELKER, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELKER, PAMELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WELLINGTON, SONIQUA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| WELLINGTON, UNIQUE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WELLINGTON, UNIQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELLMAN, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELLMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELLS, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WELLS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WELLS, BERTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, BRENDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WELLS, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WELLS, CAROL | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WELLS, CATHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, DAWN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, GAYLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, HOLLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, JAMIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WELLS, JEANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, LUCIENNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WELLS, MARCIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WELLS, MARCIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WELLS, MARGIE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WELLS, MARSHA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WELLS, MELLONY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, NAOMI | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WELLS, PAMELA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WELLS, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, RHONDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WELLS, ROSA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WELLS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, SAMANTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, SAMANTHA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WELLS, SAMANTHA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WELLS, SHANNON | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WELLS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, SONYA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WELLS, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELLS, TEMPLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELLS, TERRI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WELLS, VICTORIA | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WELLS-ONYIOHA, DEBRA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WELSCH, REGINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WELSH, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELSH, DANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELSH, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WELSH, MARISELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WELSH, MILDRED | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WELTON, RENEE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WELTON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WELTON, ROBIN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WENDELL, KANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WENDOVER, KERRIANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WENDT, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WENDY COOK | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| WENGERT, KRISTINA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WENKER, KATHERINE | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| WENSKOVITCH, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WENTURINE, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WENZELL, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERCKMAN, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERHAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WERKHEISER, CHRISTINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WERKHEISER, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WERMONT, MARCIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WERNECKE, OLIVIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERNER, BARBARA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WERNER, BARBARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WERNER, BARBARA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WERNER, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERREN, MARY | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| WERSEL, TRACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERT, GENEVIEVE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WERTH, WANDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WERY, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WESAW, BEVERLY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WESAW, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESCOTT, ANNETTE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K |

| Claim Name | Address Information |
|---|---|
| WESCOTT, ANNETTE | BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WESLEY, BLOSSOM | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WESLEY, BRIGITTE | LEVIN, PAPANTONIO, THOMAS,MITCHEL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST, STE 400 PENSACOLA FL 32502 |
| WESLEY, DEMETRIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WESLEY, HALEY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WESLEY, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESLEY, STEPHANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WESLEY-SWEENEY, SPRING | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| WESLEY-SWEENEY, SPRING | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WESSEL, SARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WESSELS, CAROLYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WESSLING, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, AMY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WEST, ANTIONETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, BARBARA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WEST, BESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, BRITTANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, DONNEL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEST, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, ELIZABETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, ELIZABETH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WEST, ELIZABETH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WEST, EVELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, GINGIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEST, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEST, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WEST, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WEST, LUCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, MAGDALENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEST, MARCIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WEST, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, MYRA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WEST, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, NANCY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WEST, NANCY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WEST, NANCY | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WEST, PAMELA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WEST, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, SCELITA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEST, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, THERESA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WEST, TRESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEST, VICCI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WEST, WILLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WEST-BROWN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTBERG, LINDA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WESTBERG, LINDA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WESTBERG, LINDA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WESTBERG, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WESTBERG, LINDA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WESTBERRY, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WESTBERRY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESTBROOK, CYNTHIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WESTBROOK, ELIZABETH | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WESTBROOK, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| WESTBROOK, ELIZABETH | BARNES LAW GROUP, LLC 31 ATLANTA STREET BENJAMIN ROSICHAN & JOHN BEVIS MARIETTA GA 30060 |
| WESTBROOK, SHAUNTEL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| WESTBROOKS, DELORES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WESTERFIELD, ELVA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTERMAN, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTFALL, CHANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTFALL, DARLENA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| WESTGATE, CAROL | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WESTHOFF, REBECCA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTLING, JANET | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WESTMAN, FREDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTMARK, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTMORELAND, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WESTMORELAND, SHARON | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WESTON, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTON, MELISSA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WESTPHALE, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WESTRATE, PAULA A & WESTRATE, DANIEL | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WETHERALD, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WETSEL, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WETTERSTEN, NANCY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WETTERSTEN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| WEYAND, JANET | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WEYANT, DOROTHY | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WEYER, ANGIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WEYER, SARAH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| WEYH, LISA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WEZENSKY, CINDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHALEN, CATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHALEN, DENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHALEN, KIMBERLY | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WHALEN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHALEY, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, ELAINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, GRACE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHALEY, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, STACY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHALEY, VICKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WHALING, DEBORAH | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| WHARRY, ALYSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHATLEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHATLEY, PAULA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHATMOUGH, LURA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHEATON, HELEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHEATON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEATON, TAMRA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHEATON, TYRONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHEELER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, CANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, CHRISTINA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHEELER, DOLORES | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHEELER, FAYE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHEELER, JUDY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHEELER, JUDY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHEELER, JUDY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHEELER, JUDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHEELER, JUDY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WHEELER, KENAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, KENAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHEELER, KENAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, KENAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHEELER, KENAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHEELER, LEAANN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHEELER, LEAANN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, LEAANN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHEELER, LEAANN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHEELER, MARTHA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHEELER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, SAMEKA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WHEELER, SARAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| WHEELER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, SHELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHEELER, TRACEY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHEELER, TRACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHEELER, TRACEY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHEELER, TRACEY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHEELER, TWILA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD SHAHAN, AMY LUFF, DALLAS TX 75231 |
| WHEELER, VICKIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WHEET, GLADIES | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| WHEET, GLADIES | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 NEW ORLEANS LA 70130 |
| WHELAN, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | FEARS NACHAWATI, PLLC C/O DARREN MCDOWEL 5473 BLAIR ROAD DALLAS TX 75231 |
| WHELAN, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHELAND, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHELAND, CLAUDIA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHELAND, CLAUDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHELAND, CLAUDIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHELAND, CLAUDIA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHELEN, CAROLYN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WHELESS, DARLEEN | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WHELESS, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHERLEY, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHETSTONE, RAECHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHICKER, DONNA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WHICKER, DONNA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WHIGHAM, NELL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHILE, BARBARA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHILLANS, MICKEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHIPPLE, CATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHISENANT, JOYCE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WHISENHUNT, BRENDA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITACRE, JANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITACRE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WHITAKER, CAROLYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WHITAKER, CONSTANCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITAKER, DEBORAH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITAKER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITAKER, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| WHITAKER, JANICE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITAKER, JOYCE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WHITAKER, MARTHA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WHITAKER, RUTH | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHITAKER, WANDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITAKER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITCOMB, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITCOME, JESSICA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WHITE, ALICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, ALMA | MCSWEENEY/LANGEVIN, LLC MCSWEENEY, RHETT A. 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| WHITE, AMIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, AMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WHITE, AMY | CHILDERS, SCHLUETER & SMITH, LLC 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| WHITE, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WHITE, ANNETTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, AUDREY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, BECKY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITE, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, BRENDA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, CAROL | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |

| Claim Name | Address Information |
|---|---|
| WHITE, CAROLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CAROLINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CAROLYN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, CONNIE | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WHITE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, DAISY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHITE, DAISY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, DAISY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITE, DAISY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITE, DANA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WHITE, DEBORAH | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, DORIS | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITE, DORRIS | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHITE, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, EMMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, ERICA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WHITE, EVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, FRANKIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JANET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITE, JANIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITE, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, JENNIFER | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WHITE, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JERRY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITE, JILL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| WHITE, JOYCE | EMILY FAIRFAX VA 22031 |
| WHITE, JUANITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WHITE, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, LAKESHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, LASHONDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, LAURIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, LEIGH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITE, LEIGH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, LILLIAN | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WHITE, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, LINDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WHITE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, MANDI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, MARJORIE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, MARQUITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, MARSHA | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| WHITE, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHITE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, MARY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHITE, MARY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WHITE, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, MELISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITE, MERRIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, MONICA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| WHITE, MONICA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WHITE, NADIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITE, NANCY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, NATALIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, NINA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WHITE, OMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, PATRICIA | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| WHITE, PAULA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, PHYLLIS | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WHITE, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, PHYLLIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITE, PHYLLIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITE, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, REGINA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, REGINA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WHITE, RITA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WHITE, ROBIN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WHITE, ROSALYN | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WHITE, ROSCOE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITE, ROSE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, ROSLYN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITE, RUBY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, SCARLETT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, SHARON | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, SHERRY AND WHITE, DANIEL D | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITE, SUSAN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WHITE, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITE, SYLVIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| WHITE, TABRIL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WHITE, TABRIL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WHITE, TAMICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, TARA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, TENEILLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITE, THERESA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WHITE, VADA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHITE, VADA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE, VADA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHITE, VANESSA BARNETT | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITE, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, YULONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITE, YVETTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WHITE, ZIPPORAH | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WHITE-HENDERSON, TRENICA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WHITE-HENDERSON, TRENICA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE-HENDERSON, TRENICA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITE-HENDERSON, TRENICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WHITE-HENDERSON, TRENICA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WHITE-JOHNSON, ANGELIQUE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITECOTTON, BRANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITECOTTON, BRANDY | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WHITED, DEBORAH | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH CARROLL, ANNA M. BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| WHITEFACE, DEANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITEHEAD, AMELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITEHEAD, AMELIA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WHITEHEAD, AMELIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WHITEHEAD, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITEHEAD, DIANA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WHITEHEAD, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITEHEAD, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITEHEAD, MARILYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITEHURST, MARY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA |

| Claim Name | Address Information |
|---|---|
| WHITEHURST, MARY | PA 19102 |
| WHITELEY, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITELY, JUDY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WHITEMAN, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITENER, BETTIE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WHITERS, CARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITESELL, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITESIDE, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITESIDE, ROBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITESIDE, ROLANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITFIELD, CAROL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WHITFIELD, SONJA | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WHITFIELD, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITFIELD-GILMORE, NAKIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WHITFILED, ELLEN | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WHITLATCH, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITLEY, CONSTANCE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WHITLEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITLEY, RHONDA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WHITLEY, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITLEY, WILMA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITLOCK, KATHERINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITLOCK, RHONDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WHITMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMAN, RUTH | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WHITMAN, SHARON | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WHITMER, LILLIAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITMIRE, JERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMON, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WHITMON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WHITMON, TERESA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMORE, ELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITMORE, EVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITNEY, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITNEY, LILLIAN | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WHITSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITSON, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WHITSON, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITSON, MICHELLE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITSON, SYLVIA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WHITT, ANNETTE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WHITT, MOCHEET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITT, MOCHEET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITT, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITT, TRACEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WHITTAKER, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTED, FRANCIS | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WHITTED, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WHITTED, LATOYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITTEN, JEANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, JOVANNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, JULIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, LORELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTEN, TAMMY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WHITTIER, PRISCILLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTINGTON, GLENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTINGTON, KATHYRINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTINGTON, LAWANDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WHITTINGTON, LAWANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHITTINGTON, LAWANDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITTINGTON, LAWANDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITTINGTON, NAOMI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITTINGTON, RAQUELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WHITTLE, YOULANDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, |

| Claim Name | Address Information |
|---|---|
| WHITTLE, YOULANDA | ROBERT BRENT LOS ANGELES CA 90024 |
| WHITTLEY, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTLEY, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTMORE, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITTMORE, JOAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WHITTMORE, JOAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WHITTY, TAMMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHITWORTH, DORINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WHOBREY, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHOBREY, SARAH | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WHOLL, MARLENE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WHRITENOUR, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WHYTE, RUTHLIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIANT, LINDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WIBBENMEYER, PATRICIA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WIBLE, GREGORY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WICHTL, CORRINE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WICKER, NICKOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKERSHEIMER, JULIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKLER, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKLUND, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WICKMAN, LISETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WICKS, ANTRENA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WICKS, ANTRENA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WICKS, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WICKSTROM, SHERRY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WICKSTROM, SHERRY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WICKSTROM, SHERRY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WICKSTROM, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WICKSTROM, SHERRY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WICKWARE, TIFFANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIDEL, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WIDEL, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WIDEMAN, JOSEPHINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WIDEN-SALPETER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WIDNER, RACHEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIEBERG, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIEBOLD, CAROL | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WIEDRICH, PEGGY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WIENCH, JULIE | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WIENCZAK, CRYSTAL | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WIENCZAK, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIENER, RACHELLE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WIER, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIERSIG, LAVON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WIESE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIESNER, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WIEST, DEBBIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WIGERSMA, ANGELIQUE | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| WIGGETT, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIGGINS, ADELE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WIGGINS, ANNETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, BELINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WIGGINS, BESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WIGGINS, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WIGGINS, JUDY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WIGGINS, JUDY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WIGGINS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WIGGINS, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, MIAVA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WIGGINS, NECIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WIGGINS, NINNIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, PATSY | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WIGGINS, SHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGINS, SHARON | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WIGGINS, TINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WIGGINS-BATES, JAYMIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| WIGGINS-BATES, JAYMIE | 75231 |
| WIGGLE, ROSALIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WIGGLESWORTH, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIGGS, ANGILA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WIGINTON, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIIKI, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIKSE, JOYCE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WIKSE, JOYCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WIKSE, JOYCE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WIKSE, JOYCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WIKSE, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILBANKS, JOANNA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WILBANKS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILBORN, EMMA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILBORN, RAQUEL | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WILBORN-NOBLE, LUEBERTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBOURN, FELICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILBUR, GRETCHEN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILBURN, BRIGITTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBURN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBURN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILBURN, MELA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WILBURN, MELA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILBURN, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILBURN, PAULA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILBURN, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILCHER, REBECCA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILCHER, ROSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILCOX, BETTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILCOX, LACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILCOX, MARGARET | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WILCOX, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILCOX, TERESA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WILD, RANDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILDA, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| WILDE, DEBBIE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILDER, DEBBIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILDER, ELISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILDER, ELISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILDER, ELISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILDER, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILDER, JEANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILDER, JO | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILDER, LUBERTHA | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILDER, SUSAN | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WILDEROTTER, JANE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WILDMAN, SHARON | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| WILDS, SARA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILDSTEIN, CLAIRE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 ROJAS, RACHAL HOUSTON TX 77098 |
| WILES, BERNICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILES, VANESSA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILEY, CARYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILEY, CORA | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| WILEY, DEBORAH | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILEY, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILEY, EVI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILEY, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILEY, LINAE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WILEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILEY, MAYBELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILEY, MICHELLE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WILEY, MYRNA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILEY, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILEY, SUSAN | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WILEY, WANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILFORD, ANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILHELM, DEBORAH | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WILHELM, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILHELM, EILEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILHELM, EILEEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILHELM, EILEEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILHELM, MARALENE | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WILHOITE, LEIGH | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILIIAMS, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILK, IRENA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILKERSON, ANGELA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| WILKERSON, ANNETTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILKERSON, CAROLYN | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WILKERSON, DORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKERSON, GLORIA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILKERSON, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKERSON, GLORIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILKERSON, GLORIA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILKERSON, GLORIA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILKERSON, NISHEA | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILKES, ELIZABETH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILKES, EVA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILKES, EVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET LUNDY, MATTHEW KOHRS, NICHOLAS LAKE CHARLES LA 70601 |
| WILKES, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILKES, OLA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILKIE, SUSAN | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILKINS , FRANCES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILKINS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILKINS, BETTY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILKINS, JUANITA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILKINS, JUANITA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILKINS, NORDINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILKINS, REBECCA | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WILKINS, REBECCA | 77024 |
| WILKINSON, AMANDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILKINSON, ARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILKINSON, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKINSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKINSON, JOSEPHINE | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WILKINSON, JOSEPHINE | KIESEL LAW, LLP 8648 WILSHIRE BLVD. FARAJ, HAYTHAM BEVERLY HILLS CA 90211 |
| WILKINSON, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILKINSON, SILVIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILKS, HARRIET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILKS, KELLY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILKS, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILKS, PATRICIA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILKSON, CHRISTI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILL, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLARD, LILY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLARD, SHIRLEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLARD, VELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLARD, VELMA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLARD, VELMA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLBANKS, TINA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLETT, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLETT, AUDREY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILLETT, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLETT, AUDREY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLETT, AUDREY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLETT, CHRISTY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLETT, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WILLETT, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLETT, THERESE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLEY, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLEY, VIRGINIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLHOUSE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WILLIAM, SPOONER, IV | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILLIAMS HART LAW FIRM | 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT,BOUNDAS,TREVINO,CUBBERLY HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS HART LAW FIRM | 77017 |
| WILLIAMS, ABBIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, ALBERTA | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WILLIAMS, ALFREDIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ALFREDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, ALMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, ANGELA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WILLIAMS, ANGELIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, ANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ANITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, ANNIE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, ANNIE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. BUDD, RUSSELL W DALLAS TX 75219 |
| WILLIAMS, ANTRANETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, ARCHENCHALA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, AUDRIANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, AUGUSTA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, BERNICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, BERTINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, BETTY | WEITZ & LUXENBERG SHARMA, BHARATI O 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILLIAMS, BETTY | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WILLIAMS, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, BETTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, BILLYE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, BOBBIE | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WILLIAMS, BONNIE | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BRYANT | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, CANDACE | COHEN, PLACITELLA & ROTH, P.C. C/O CHRISTOPHER PLACITELLA 127 MAPLE AVENUE RED BANK NJ 07701 |
| WILLIAMS, CAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, CAROL | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CARRIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CATHERINE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| WILLIAMS, CATRINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, CHARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CHARLOTTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CHARMINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, CHERYL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CIERRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, CLAUDIA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WILLIAMS, CONNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| WILLIAMS, CONNIE | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J BINSTOCK, ROBERT J. HOUSTON TX 77027 |
| WILLIAMS, CRYSTAL | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLIAMS, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DANNIELL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLIAMS, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DAWNISE | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILLIAMS, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEBORAH | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DELYNDRIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DEON | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, DESTANY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DIANA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILLIAMS, DIANA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DIANE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, DIANNA L | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| WILLIAMS, DONETTA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WILLIAMS, DONNA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DONNA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WILLIAMS, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, DOROTHY | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, DOROTHY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WILLIAMS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, DOROTHY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WILLIAMS, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS, EDDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ELIZABETH | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMS, ELLEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, ELOUISE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, EMMA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMS, EMMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, EVA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILLIAMS, EVELYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, FLORENCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, FLORENCE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, FLORENCE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, GAIL | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILLIAMS, GAIL | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, GAIL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, GAIL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, GAIL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, GAYLE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, GENEVA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, GENEVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, GENIVA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, GEORGIANA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, GLENDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, GLICERIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, GLICERIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WILLIAMS, GOLDIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, HAZEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, HEATHER | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| WILLIAMS, HELEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILLIAMS, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, IDA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WILLIAMS, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, ILONA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS, ISHAVEKA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JACQUELINE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JANE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, JANET | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, JANET | CHEELEY LAW GROUP ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| WILLIAMS, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JANICE | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMS, JANICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JANIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILLIAMS, JANIS | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WILLIAMS, JANNETTE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, JEAN | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, JEAN | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WILLIAMS, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JEANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, JEANETTE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS, JEANETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JEANNETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, JELANI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WILLIAMS, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JESSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, JEWELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, JILLIAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, JOAN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WILLIAMS, JOHNNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JOSEPHINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JOYCE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, JOYCELYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, JUDITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, JUDITH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JUDITH | MANHATTAN BEACH CA 90266 |
| WILLIAMS, JUDITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, JUDITH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, JUDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, JULIA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WILLIAMS, JULIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WILLIAMS, JULIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLIAMS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, KATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KATHLEEN | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WILLIAMS, KAWANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, KENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KENDRA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, KENDRA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, KENDRA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, KENDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, KENDRA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KIMBERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, KRISTINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, KRYSTAL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, KRYSTAL | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, KRYSTAL | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILLIAMS, LA VA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, LALICA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WILLIAMS, LARHONDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, LASHELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, LATEASHA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, LATEASHA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LATONIA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS, LATOYA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, LAURA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIAMS, LAVEDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, LAVERNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, LINDA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WILLIAMS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, LORRIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, LOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MABLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLIAMS, MARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, MARA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARGARET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILLIAMS, MARGARET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MARGARET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MARILYN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, MARILYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARILYN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, MARILYN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, MARTA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MARTHA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MARVA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WILLIAMS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MARY | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MARY | THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| WILLIAMS, MARY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, MARY | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS, MARY | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WILLIAMS, MARY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, MARY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, MAUDE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MAUDE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, MAUDIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MELANESA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, MELANESA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, MELANESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, MELANIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, MELISSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MELISSA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, MELISSA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, MELISSA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, MELVINITA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, MICHELE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MINA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLIAMS, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NACOLE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, NADINE | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WILLIAMS, NATASHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NEOMIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NIBEEBAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, NICOLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, NIKITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, NOVLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, NOVLETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, OLLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, OSHUNNA | CLIFFORD LAW OFFICES, P.C. 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| WILLIAMS, PAMELA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILLIAMS, PAMELA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, PAMELA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILLIAMS, PAMELA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, PAMELA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, PAMELA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WILLIAMS, PATREETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, PATRICIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, PAULA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMS, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, PEGGY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, PENNY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, PERRY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WILLIAMS, RAECHELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, RAECHELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RAECHELL | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, RAECHELL | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, RENEE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RHONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RHONDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, RHONDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WILLIAMS, ROBIN | DANIEL & ASSOCIATES, LLC 7941 KATY FREEWAY, #791 DANIEL, PATRICK HOUSTON TX 77024 |
| WILLIAMS, ROBIN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLIAMS, RONDA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIAMS, RONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, ROSALIE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| WILLIAMS, ROSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SALLIE | THE ENTREKIN LAW FIRM 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| WILLIAMS, SAMMI | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WILLIAMS, SAMMI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SANDRA | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| WILLIAMS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, SANDRA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILLIAMS, SANDRA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILLIAMS, SANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHADRIEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHAVONNE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WILLIAMS, SHAWNTEL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHEILA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WILLIAMS, SHERITA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, SHIRLEY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILLIAMS, SMITHIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLIAMS, SONIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SONIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, SONIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILLIAMS, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIAMS, SOPHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, STAR | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, STARLEETH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, SUZANNA | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WILLIAMS, SUZANNA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLIAMS, TAMARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TAMARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, TAMEITHA | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| WILLIAMS, TAMMY | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| WILLIAMS, TANISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, TEREON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, THELMA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TIFFANY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILLIAMS, TINA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, TONYA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, TRACY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WILLIAMS, TRELANA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMS, TRENA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, UCINDY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMS, VALERIE | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, VERA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WILLIAMS, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS, VIRGINIA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WILLIAMS, WANDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WILLIAMS, WANDA | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WILLIAMS, WENDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, WILLETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, WILLETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS, WILLETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS, WILLETTE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS, WILLOR | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WILLIAMS, WILMA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIAMS, YOLANDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMS, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-ANDERSON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-EVANS, DEMETRESS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-GAINES, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-GAINES, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-GAINES, DEBORAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS-GAINES, DEBORAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMS-LOCKHART, DESIREE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIAMS-MCCLENDON, REMONA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-PERKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMS-PERKINS, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-PERKINS, PAMELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMS-PERKINS, PAMELA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIAMS-PERKINS, PAMELA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLIAMS-SCHMIDT, SHEILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-SHAKIR, ELOUISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-SMITH, MATTIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMS-THOMPSON, STEPHANEY | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WILLIAMSON, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, CRISTAL | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLIAMSON, CRYSTAL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, DANA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WILLIAMSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, DENISE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, DENISE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIAMSON, DENISE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMSON, DOROTHY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILLIAMSON, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLIAMSON, JACQUELINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSON, JEANNIE | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WILLIAMSON, JOANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, KEISHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSON, LORI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILLIAMSON, MARTHA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WILLIAMSON, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIAMSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, MELANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, RACHEL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSON, ROSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLIAMSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIAMSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, SUE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLIAMSON, SYBLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, TONDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON, VERNELL | MCSWEENEY/LANGEVIN, LLC 2116 SECOND AVENUE SOUTH MCSWEENEY, RHETT A. LANGEVIN, DAVID M. MINNEAPOLIS MN 55404 |
| WILLIAMSON, YVETTE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILLIAMSON-HORSEMAN, JODI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIAMSON-JOHNSON, BEATRICE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIAMSTON, EFFIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLICH, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIE, ELEANOR | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| WILLIFORD, BRANDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLINGHAM, CEOLA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILLINGHAM, MILDRED | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLINK, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLINSKY, RHIANNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WILLIS, ALANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, ALECIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, ANGELA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WILLIS, BERNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILLIS, ELISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, FARRAH | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WILLIS, FELICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILLIS, GAY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLIS, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLIS, JOAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, JOSEPHINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIS, KANDI | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WILLIS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIS, KRISTEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, KRISTEN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLIS, KRISTEN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLIS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, MARTHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIS, MODISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIS, NATASHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, PATSY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILLIS, PEARLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, RELINDA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WILLIS, ROSIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILLIS, SONYA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLIS, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLIS, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLIS, TAMARA | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| WILLIS, VIOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLIS, VIOLA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLKOM, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLMAN, LINDA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WILLMORE, VALERIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILLMORE, VALERIE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WILLOUGHBY, CAROLINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILLOUGHBY, KAREN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILLOVER, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN |

| Claim Name | Address Information |
|---|---|
| WILLOVER, KATHERINE | STREET, SUITE PENSACOLA FL 32502 |
| WILLOW, KYE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WILLOW, KYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLS, ADDIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILLS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILLS, KATHRYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLS, KATHRYN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLS, KATHRYN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WILLS, KATHRYN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WILLS, TENNEH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILLS, VIRGINIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILLS-GOTTLIEB, MARIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILLSEY, DONNA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILLSEY, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILLSEY, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILLSEY, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILLSON, CINDY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WILMA ERWIN | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILMORE, TASHETA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILMOTH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILNER, LUZ | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSHUSEN, BARBARA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WILSON, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, AMY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WILSON, AMY | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ANITA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILSON, ANITA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, ARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILSON, MICHAEL A. BUFFALO NY 14202-3725 |
| WILSON, BARBARA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILSON, BARBARA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILSON, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, BERKITA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WILSON, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, BEVERLY | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |

| Claim Name | Address Information |
|---|---|
| WILSON, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, BONNIE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| WILSON, BRENDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILSON, CANDICE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, CAROL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, CHRISTINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, CHRISTINE | BISNAR AND CHASE 1301 DOVE STREET, SUITE 120 ANTUNOVICH, TOM G NEWPORT BEACH CA 92660 |
| WILSON, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, DARLENE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, DAWN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, DEBORAH | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WILSON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, DEMETRIA TOWNS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, DEVRAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, DOROTHY | THE FERRARO LAW FIRM, P.A. 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, DAVID A FERRARO, JR, JAMES L MIAMI FL 33131 |
| WILSON, EARSHLA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ELIZABETH | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WILSON, ELSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, ERIKA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WILSON, FLORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, FLORA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WILSON, FLORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, FLORA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILSON, FLORA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILSON, IRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, IRLYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, JANET | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, JOANNE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, JOHNNELL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, JULIANNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WILSON, JULIANNA | 77007 |
| WILSON, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, KATRINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, KATRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, KESISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, KIMBERLY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, KWEILIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, KWEILIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, KWEILIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, LADONNA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILSON, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, LAURIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, LAURIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILSON, LELIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, LEQUISA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, LILLY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, LORETTA | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WILSON, LORI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WILSON, MAGGIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, MARGARET | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WILSON, MARGARET | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILSON, MARIA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MARIAN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, MARIAN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, MARIAN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, MARIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, MARIAN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WILSON, MARJORIE | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WILSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WILSON, MARY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, MARY | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WILSON, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILSON, MARY JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MAUREEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, MELANIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, MELBA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, MIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, MICHELE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, MONYIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, NICOLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, NICOLETTE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILSON, PAMELA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILSON, PATSY | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WILSON, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, PHYLLIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, PHYLLIS | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WILSON, PHYLLIS | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WILSON, REBECCA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, RETHA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILSON, RITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, ROSARIO | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WILSON, ROSHON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, RUTH | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WILSON, SADE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, SARA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, SARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, SARA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, SARA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WILSON, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, SHEKEYIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WILSON, SHELIA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WILSON, SHERRY | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WILSON, SHERRY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, SONIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WILSON, SONIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WILSON, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WILSON, SUZANNE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WILSON, TERESA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WILSON, TERESA | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WILSON, TINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WILSON, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WILSON, TRINI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WILSON, TURKESSA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WILSON, WANDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WILSON, ZELMETRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WILT, EDRIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WILT, HANNA | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WILWERT, HELEN | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| WIMBERLEY, TAMMIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIMBERLY, AMBROSINA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WIMBERLY, AMBROSINA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WIMBERLY-TATUM, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIMBLEY, SHARON | FEARS NACHAWATI LAW FIRM 5473 BLAIR ROAD LONG, CHARLOTTE DALLAS TX 75231 |
| WIMMER, TAMMY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WINBUSH, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINCHESTER, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINCHESTER, KRIS | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WINCHESTER, KRIS | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WINCHESTER, KRIS | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WINCHESTER, KRIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| WINCHESTER, KRIS | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WINCHESTER, KRIS | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WINDHAM, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINDHAM, SUSAN | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| WINDISCH, ROSEMARIE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WINDNAGLE, LAURA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WINDSOR, CAROL | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WINDSOR, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINES, DORA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WINES, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WINFIELD, JULIA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WINFIELD, RETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINFIELD, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINFREE, SCARLETT | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WING, BARBARA | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| WING, JOHN ESTATE OF CAROL WING | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| WING, KATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, STEPHENSON, W. CAMERON 316 SOUTH BAYLEN ST., SUITE 400 PENSACOLA FL 32502 |
| WINGATE, MARJORIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINGATE, SHARYN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WINGATE, SHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGERT, KRISTINE | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WINGERT, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGERT, KRISTINE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINGERT, KRISTINE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WINGET, EILEEN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WINGFIELD, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGO, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGO, LYNDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINGO, LYNDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINGO, LYNDA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WINGO-RUST, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WINGO-RUST, ANGELA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINGO-RUST, ANGELA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WINGO-RUST, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINGO-RUST, ANGELA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINGO-RUST, ANGELA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WINIARCZYK, KAROL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WINK, NICOLE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WINKELMAN, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINKELMAN, SARAH | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WINKELMAN, SARAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINKELMAN, SARAH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WINKELMAN, SARAH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WINKELSPECHT, THERESA | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WINKLER, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINKLER, NANCY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WINKLER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINKLER, RUTH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINN, KATRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINN, KIMBERLY | COHEN, PLACITELLA & ROTH 127 MAPLE AVE. PLACITELLA, CHRISTOPHER M. GEIER, DENNIS M. RED BANK NJ 07701 |
| WINN, LYNN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINNETT, DENYSE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WINNINGHAM, JACQUALINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WINPHRIE, LATRISHA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WINSLOW, BETTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINSLOW, KARI | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| WINSLOW, PHYLLIS | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINSOR, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINSOR, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINSTEAD, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTEAD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTEAD, MARY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WINSTEAD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTEL, LORI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WINSTON, BARBARA FISHER | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WINSTON, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WINSTON, DEBRA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WINSTON, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINSTON, KERRI | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WINSTON, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WINSTON, PAULA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WINSTON, VICKI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINTER, CAROL | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WINTER, CAROL | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WINTER, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WINTER, JENELLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINTERS, CATHERINE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WINTERS, CATHERINE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WINTERS, ELLA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| WINTERS, IRINE | HEYGOOD, ORR & PEARSON 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| WINTERS, KIMBERLY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WINTERS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINTERS, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WINTERS, MARY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WINTERS, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WINTERS, PATSY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WINTERS, SHANA | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WINTERS, SHAVON | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WINTERS, SUSAN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WINTERS, YVONNE | MORRIS BART & ASSOCIATES 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |
| WINTHER, STACEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WION, AMANDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WIPPLER, AMANDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WIREMAN, KATHY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WIRICK, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WIRTH, SONJA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISE, BEVERLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISE, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WISE, BRENDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WISE, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WISE, CLARISSA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WISE, LARENDA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WISE, MARILYN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WISE, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISECUP, ALICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISEMAN, APRIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISEMAN, DANA | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WISER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WISNER, MARIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISNESKI, JOY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WISNIEWSKI, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WISNIEWSKI, SONIA | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WISNIOWICZ, LISA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WISSINGER, STEPHANIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WISSMILLER, BOBBIE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WISTNER, JO | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WITHERINGTON, SHELBA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WITHERS, GAIL | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WITHERS, JUDITH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WITHERSPOON, CINDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITHERSPOON, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WITHERSPOON, MARY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WITHOLW, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITHOLW, BILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITHOLW, BILLIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WITHOLW, BILLIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WITHROW, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITHROW, ELIZABETH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WITHROW, LINDA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WITHROW, PAMELA | THE BENTON LAW FIRM, PLLC 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| WITKOWSKI, DONNA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WITLIN, HELEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WITSOE, MARY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WITT, JANE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| WITT, JANE | 77007 |
| WITT, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITT, KAY | BEASLEY ALLEN CROW METHVIN PORTIS &MILES JAMES, L., ODELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| WITT, LONETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITT, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITTE, DARLENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WITTENBERG, PATRICIA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WITTER, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITTER, JOANNE S AND WITTER, TERRY | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WITTER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WITTHOHN, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WITTIG, EVELYN | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| WITTIG, HELGA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WITTMER, KATHLEEN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WITTROCK, RICHARD | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WITTWER, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WIX, TRAVIA | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M NEWARK NJ 07102-4573 |
| WIXOM, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WLODARCZYK, KIM | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WNEK, LORETTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOELFEL, MARY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WOELFEL, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WOELFEL, MARY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WOELFEL, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOFSE, JOY | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOHLERS, JEANNE | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 FELLER, JOEL J. PHILADELPHIA PA 19103 |
| WOHLERT, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOHLERT, CAROLYN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WOHLERT, CAROLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WOHLMAN, MARSHA | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WOHLWEND, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE |

| Claim Name | Address Information |
|---|---|
| WOHLWEND, BARBARA | ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOJCESHONEK, LINDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOJCIK, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOJCIK, KATHRYN | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WOJCIK, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOJNAR, MARY | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WOJTA, PAMELA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WOJTUL, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOJTUSKI, CECELIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLCOTT, BRANDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLD, DOLORES | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WOLD, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOLF, BEVERLY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WOLF, DIANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, DONATTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, PAULA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WOLF, SHARON | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WOLF, SUSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLF, SUSIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLF, SUSIE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOLF, SUSIE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WOLF, SUSIE | SALKOW LAW, APC 1540 7TH STREET, SUITE 206 SALKOW, RICHARD SANTA MONICA CA 90401 |
| WOLFE, CAROLEE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WOLFE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFE, DIANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLFE, EVA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOLFE, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLFE, LOVIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOLFE, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLFE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFE, PATRICIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOLFENDEN, INGRID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFF, MARLENE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| WOLFF, MARLENE | EMILY FAIRFAX VA 22031 |
| WOLFGANG, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFORD, INEZ | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOLFORD, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOLFORD, JENNETTE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WOLFORD, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOLFRAM, MARY | MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. HOYLE, THOMAS DAVID MT. PLEASANT SC 29464 |
| WOLKINS, JACQUELINE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WOLLE, LISA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 MULLIGAN, EDWARD B. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WOLLWAGE, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOLNY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOLTZ, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, AMANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, ANGELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, BERNICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOMACK, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMACK, MARILYN | MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| WOMACK, STEPHANIE | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOMBLES, LILA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WONG, SHIRLEY; YOUNG, LINDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WONG-FARENBAUGH, LINDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WONG-SAM, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOO, BENGTA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, BETTY | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| WOOD, CATHY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOD, CHERYL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, CYNTHIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WOOD, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOOD, DIANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, GLORY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOD, GLORY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WOOD, GLORY | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, HEIDI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, JACQUELINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, JENNIFER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, KATHRYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WOOD, KATHY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WOOD, KITTY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, MADELINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WOOD, MARGARET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOD, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOOD, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, PATSY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, SHARLENE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOOD, SHIRL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, TAMMY | REICH & BINSTOCK, LLP 4265 SAN FELIPE BLVD, SUITE 1000 REICH, DENNIS J EPHRON, MELISSA HOUSTON TX 77027 |
| WOOD, TERRI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, THEODORA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOD, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOD, TRACY | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WOOD, TRACY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOOD, TRACY | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WOOD, TRINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD, VALERIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOD-DONATELLI, DONNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WOOD-GARDNER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODALL, RUBY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODALL, SHERRY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WOODARD, BRENDA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| WOODARD, BRENDA | DALLAS TX 75219 |
| WOODARD, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODARD, FRANCINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODARD, TERRY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODARD, YOLANDA | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| WOODBURY, PAULINE | BARON & BUDD, P.C. 3102 OAK LAWN AVENUE, SUITE 1100 DANIEL, SINDHU S. DALLAS TX 75219 |
| WOODE, WANDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOODEARS, MARCELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODEN, BRIDGET | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODEN, ESTHER | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WOODEN, LAGUAMYA | PARKER WAICHMAN, LLP 6 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| WOODFORK, KIM | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODGEARD, KATHERINE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOODGEARD, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODHAM, SHERRIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOODHAM, SHERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODLE, LOUISE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOODLE, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODLEY, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODMAN, JHOMEYR | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WOODMANCY, SUSAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODMANSEE, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WOODRAD, ROSALYN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WOODROME, AMY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODRUFF, CINDY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WOODRUFF, GRACE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WOODRUFF, GRACE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WOODRUFF, GRACE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WOODS, ARIETA | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WOODS, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WOODS, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODS, BELINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WOODS, CHEYAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOODS, CHRISTINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, DEBRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, ELEANOR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, IMELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, INGRIA | HILLIARD MARTINEZ GONZALES, LLP 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| WOODS, JANET | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOODS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, JESSICA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WOODS, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, KARIMA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOODS, KERSTA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, KIMBERLIN | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WOODS, KRISHUNA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WOODS, LAUREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, LEEANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, LILLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, LIZABETH | DIAMOND LAW 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| WOODS, MARIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, MARTHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, MICHELLE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODS, PAMELA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| WOODS, PAMELA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WOODS, PATTY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOODS, REBECCA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WOODS, ROBIN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODS, SANDRA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WOODS, SUSAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WOODS, VICTORIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODSON, JESSICA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WOODSON, SALLIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODWARD, DARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| WOODWARD, DARLA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODWARD, DARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODWARD, DARLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOODWARD, DARLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WOODWARD, KATHLEEN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WOODWORTH, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODWORTH, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODWORTH, SHULA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WOODY, ANGEL | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| WOODY, DEBORAH | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOODY, JANICE | FRAZER PLC 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE NASHVILLE TN 37215 |
| WOODY, JESSICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOODY, MILDRED | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WOODY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOODYARD, MADLYN | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WOOFTER, VIOLA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WOOL, JOYCE | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WOOLARD, MONICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLDRIDGE, TERRI | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| WOOLDRIDGE, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLDRIDGE, TERRI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOLDRIDGE, TERRI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WOOLEN, LANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLEN, LANETTE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLEN, LANETTE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOLEN, LANETTE | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| WOOLEY, DEBBIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOLEY, KATELYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLFOLK, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLFOLK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOLISON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLIVER, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLLEY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOLLEY, SUSAN | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WOOLLEY, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WOOLLEY, SUSAN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOLLEY, SUSAN | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WOOLSTRUM, INA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOSLEY-SMITH, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOSTER, DIANA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOTEN, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOTEN, CATHERINE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WOOTEN, DEBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WOOTEN, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOTEN, DOROTHY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOOTEN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WOOTEN, JUDITH | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| WOOTEN, JUDITH | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| WOOTEN, JUNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WOOTEN, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WORCESTER, MELISSA | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| WORD, DANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORD, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORDEN, VANESSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORKMAN, CAROLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WORKMAN, LESLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WORKMAN, LOVADA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WORKMAN, MISTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORKMAN, REBECCA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WORKS, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WORKS, STACY | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WORLEY, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, DOROTHY | MARTINIAN & ASSOCIATES, INC. 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| WORLEY, DOROTHY | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WORLEY, HEATHER | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, JILLIAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WORLEY, KATIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, LOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORLEY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| WORM, JUDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORSECK, AMY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| WORSECK, AMY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| WORSFOLD, SHIRLEY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WORSHAM, NEDRA | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| WORSLEY, CHARLOTTE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WORSTELL, DELORIS | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WORTH, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WORTH, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTH, VIRGINIA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WORTHAM, LAWANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTHEN, BRENDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTHINGTON, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WORTHINGTON, CAROLE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WORTHINGTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WORTHY, DEBORAH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WORTMAN, SANDY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WOSENU, ASTER | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WOZNUK, LINDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WRAY, ANITA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WRAY, ANITA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRAY, ANITA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WRAY, ANITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WRAY, BETTY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRAY, KATHERINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WRAY, YVONNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WREATH, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WREGLESWORTH, JANICE | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| WREN, BARBARA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WREN, CATHERINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WREN, SUSAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WREN, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRENN, PATRICIA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| WRIGHT, ANGIENECKIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, ANNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, AUDREY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, BAZALENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WRIGHT, BEAUTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WRIGHT, BELINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, BETTY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WRIGHT, BETTY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WRIGHT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, BILLIE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, BRENDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| WRIGHT, BRENDA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WRIGHT, BROOKE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WRIGHT, CANDI | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WRIGHT, CAROLYN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WRIGHT, CARRIE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WRIGHT, CHARLES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, CHARLOTTE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WRIGHT, CHERYL | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WRIGHT, CHRISTIAN | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WRIGHT, CLAUDETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, CYNTHIA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WRIGHT, DARLENE | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, DEBORAH | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WRIGHT, DESIREE | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| WRIGHT, DIANNE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WRIGHT, DODI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, DOROTHY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WRIGHT, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, EDITH | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, ELESA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WRIGHT, ESSIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, FRANCES | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, GAIL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, HELEN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| WRIGHT, HERBERT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, IRENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JACQUELYN | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| WRIGHT, JANET | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WRIGHT, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JANET | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRIGHT, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WRIGHT, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, JANICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JE NAE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, JEAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, JEANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, KAREN | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WRIGHT, KATIE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WRIGHT, KATIE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRIGHT, KATIE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WRIGHT, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WRIGHT, KATIE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WRIGHT, KATRINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, LATOSHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, LAURIE | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| WRIGHT, LENORE | HENINGER GARRISON DAVIS, LLC 2224 1ST AVE NORTH BROSS, WILLIAM L. BIRMINGHAM AL 03520 |
| WRIGHT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, LISA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WRIGHT, LISA | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| WRIGHT, LOIS | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| WRIGHT, MAE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, MARGARET | SULLO & SULLO, LLP 2020 SOUTHWEST FWY. SUITE 300 SULLO, ANDREW F. HOUSTON TX 77098 |
| WRIGHT, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WRIGHT, MILDRED | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| WRIGHT, MILTONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WRIGHT, NIKKI | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, NOREEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, PATRICIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WRIGHT, REBECCA | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 SANDIFER, TAKEENA T. KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| WRIGHT, RHONDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| WRIGHT, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, SERENA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT, SHERRI | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| WRIGHT, SHIRLEY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| WRIGHT, TERRIE | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WRIGHT, VERNDEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, VERNITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, WANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT, YOLANDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WRIGHT-ARNOLD, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRIGHT-BRANTLEY, ANGELA | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| WRIGHT-LAURENT, KATHERINE | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WRIGHT-NG, SHIRLEY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| WRIGHT-NG, SHIRLEY | EMILY FAIRFAX VA 22031 |
| WRIGHT-NG, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT-POLZIN, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WRIGHT-TICE, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WRINKLE, LISA | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| WROBLEWSKI, SADIE | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WRUCK, MARY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| WU, GUI | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| WUBBEN, THERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WULF, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WUNDER, RETTA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| WYATT, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYATT, FLORENCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, JOYCE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WYATT, LESLIE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WYATT, MARY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WYATT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYATT, NANCY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, ROBBIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYATT, ROBIN | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| WYATT, ROBIN | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| WYATT, ROBIN | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYATT, ROBIN | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYATT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WYATT, ROBIN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| WYBLE, CAROLYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| WYCKOFF, RONDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYCKOFF, RONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYCKOFF, SHAVONNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYCUFF, PATRICIA | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| WYGAL, ANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYLIE, JUDITH | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG |

| Claim Name | Address Information |
|---|---|
| WYLIE, JUDITH | ANTHONY ST. LOUIS MO 63102 |
| WYLIE, JUDITH | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYLIE, JUDITH | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYLIE, JUDITH | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| WYLIE, JUDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| WYLLIE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYLLIE, JOAN | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| WYLONG, MARY | KLINE & SPECTER, P.C. 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| WYMAN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET LAMPKIN II, JAMES W. MONTGOMERY AL 36104 |
| WYMAN, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| WYNKOOP, JEAN | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| WYNN, BARBARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYNN, DAISY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYNN, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| WYNN, MARJORIE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| WYNN, MARY JANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| WYNN, ROBIN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYNN-YELDELL, ADRIANA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| WYNNE, JAMES | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| WYNOS, JACQUELINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| WYNSTRA, KAY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| WYROSDICK, RUBY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| WYSKIEL, BARBARA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| WYSKIEL, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| WYSOCKI, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| XIONG, IE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| XIONG, LE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YADEN, DORIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YADON, LORIE | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YADON, LORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YAEGEL, TERESA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| YAGER, ANNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YAGUDAYEV, NADIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX |

| Claim Name | Address Information |
|---|---|
| YAGUDAYEV, NADIA | 75231 |
| YAKHIN, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YAKUBISIN, SANDRA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YAKUBOVA, SVETLANA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| YAMZON, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YANCY, KATHLEEN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| YANDELL, CAROL | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| YANDELL, KAYLYNN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YANDELL, SHELLEY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YANG, CECILIA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| YANKO, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YANKOSKY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YANKTON, SUSAN | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YANNO, ELEANOR | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| YANNO, MARGARET | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| YANNONE, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YANNONE, MARY | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBER, ANNE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| YARBER, ANNE | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| YARBOROUGH, JO | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| YARBOROUGH, RUBY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBOROUGH, RUBY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YARBROUGH, ASIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YARBROUGH, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YARBROUGH, GERALDINE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| YARBROUGH, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YARBROUGH, KATHERINE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBROUGH, KATHERINE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBROUGH, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YARBROUGH, KATHERINE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YARBROUGH, MIRIAM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., |

| Claim Name | Address Information |
|---|---|
| YARBROUGH, MIRIAM | SUITE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| YARBROUGH, RENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YARBROUGH, RUBY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YARBROUGH, RUBY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YARBROUGH, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YARBROUGH, SUSAN | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| YARDEN, LINDA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YARDLEY, MARY | MOTLEY RICE, LLC 50 CLAY STREET, SUITE 1 HALL, SCOTT B. MORGANTOWN WV 26501 |
| YARMO, CAROLE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YARNALL, CAROLINE | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| YARO, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YASENCHOK, LORI | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YASICK, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YASSEIN, LALLAFATIHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YATES, AGNES | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YATES, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YATES, DONNA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YATES, EUNICE | KEEFE BARTELS 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| YATES, EUNICE | LAW OFFICE OF GRANT D. AMEY, LLC PO BOX 67 FAIRHOPE AL 36533 |
| YATES, ILA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YATES, JAIME | ANDRUS WAGSTAFF, P.C. 7171 WEST ALASKA DRIVE CRONE, JOHN R. LAKEWOOD CO 80226 |
| YATES, JANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YATES, JEAN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YATES, JOANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YATES, JOLYNN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YATES, LINDA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| YATES, MICHELLE | SANDERS VIENER GROSSMAN, LLP 100 HERRICKS ROAD MINEOLA NY 11501 |
| YAW, TINA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YBARRA, SOPHIA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YEAGER, CORRINE | WATERS & KRAUS, LLP C/O SUSANNAH CHESTER-SCHINDLER 3141 HOOD STREET, SUITE 700 DALLAS TX 75219 |
| YEAGER, JANA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| YEAGER, KELLI | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| YEAKEL, STEPHANIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YEARWOOD, ALMENA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YEATTS, JEANE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YECCO, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING |

| Claim Name | Address Information |
|---|---|
| YECCO, MARIA | KNOXVILLE TN 37929 |
| YEISLEY, KATHY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YELDA, SAUDIKA | MEIROWITZ & WASSERBERG, LLP C/O DANIEL WASSERBERG 535 FIFTH AVE, 23 FLOOR NEW YORK NY 10017 |
| YELDELL, ELLA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YELINEK, CAROL | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YELVERTON, BETSY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YELVERTON, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YENALAVITCH, MARION | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YENSER, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YERGEN, MARJORIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YERIKIAN, SALPY | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| YESCAS, PENNY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| YESTER, JENNIFER | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YESUPRIYA, JOYCE | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YETTNER, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| YEZEK, CHARLOTTE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| YGLESIA, PATRICIA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| YGLESIA, PATRICIA | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| YIN, JUN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| YINGLING, MELODY | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YINGLING, MELODY | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YINGLING, MELODY | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YINGLING, MELODY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YINGLING, MELODY | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YISRAEL, QETSIYAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YLINIEMI, PATRICIA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YLINIEMI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YMILIANO, ZENAIDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOCOM, LISA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YOCOM, LISA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOCOM, LISA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| YOCOM, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOCOM, LISA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YOCUM, PENNY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOCUM, SUE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YODER, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YODER, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YODER, SHERRIL | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YOELL, MARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOKLEY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOKLEY, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOLANDA MARTIN | BISNAR AND CHASE ANTURNOVICH, TOM & CHASE, BRIAN D. 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| YONGEN, LEONA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YORBA, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YORK, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YORK, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YORK, DELORES | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| YORK, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YORK, DONNA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YORK, JEANNINE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YORK, LINDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YORK, NICHOLE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YORK, NICHOLE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YORK, NICHOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YORK, SHARON | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YORK, SUSAN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YORK-BEY, ELEANOR | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOSHIDA, ANDRIYANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOSHIDA, ANDRIYANI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| YOSHIDA, ANDRIYANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOSHIKAWA, YUKO | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOST, JODIE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, |

| Claim Name | Address Information |
|---|---|
| YOST, JODIE | EMILY FAIRFAX VA 22031 |
| YOST, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOST, VICTORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| YOUNG, ALBERTA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YOUNG, ALICE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, ALMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, ANGELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, BEVERLY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, BRENDA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC THORNBURGH, DANIEL J 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| YOUNG, BRENDA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 TIZENO, ASHLEY HOUSTON TX 77098 |
| YOUNG, BRIDGETTE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, CANDACE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, CAROLYN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, CARROL | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| YOUNG, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, DEBORAH | JOHNSON BECKER, PLLC 444 CEDAR ST, SUITE 1800 ST. PAUL MN 55101 |
| YOUNG, DEBORAH | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| YOUNG, DELORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, DENISE | WEITZ & LUXENBERG C/O MICHELLE C. MURTHA 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| YOUNG, DENISE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| YOUNG, DONCELLA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, ERICA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, GEORGE (JUANITA) | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| YOUNG, GINGER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, ILENE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG, ILENE | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| YOUNG, JANET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, JANET | ONDERLAW, LLC J. ONDER, W. BLAIR & S. RADOS 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| YOUNG, JENNIFER | MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, JOANN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, JUANITA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, KAREN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, KARLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, KIM | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YOUNG, KRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, LINDA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOUNG, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, LINDA | GOLDENBERGLAW, PLLC 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| YOUNG, LINDA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, LINDA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| YOUNG, LINDA | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| YOUNG, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, LISA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, LORNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, LOUANNE | LENZE KAMERRER MOSS, PLC 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, MARION | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG, MARTA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| YOUNG, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, MATERIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, MORGAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, OTTIS | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, PAMELA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, PEGGY | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, PENNY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, PORSCHIA | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YOUNG, PORSCHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, PORSCHIA | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, PORSCHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOUNG, PORSCHIA | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS COLLINS, J., KARAVATOS, K. & LUKEI, S. 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| YOUNG, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET |

| Claim Name | Address Information |
|---|---|
| YOUNG, REBECCA | MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, REBECCA | THE DUGAN LAW FIRM, APLC ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 NEW ORLEANS LA 70130 |
| YOUNG, RUTH | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| YOUNG, RUTH | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| YOUNG, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, SABRINA | WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 SHARMA, BHARATI O CHERRY HILL NJ 08002 |
| YOUNG, SANDRA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, SHARON | SEEGER WEISS LLP 550 BROAD ST., SUITE 920 SEEGER, CHRISTOPHER NEWARK NJ 07102-4573 |
| YOUNG, SHARON | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| YOUNG, SHARRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| YOUNG, SHERRY | SALTZ MONGELUZZI & BENDESKY PC 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| YOUNG, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, SONYA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG, SUZANNE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| YOUNG, SUZANNE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| YOUNG, SUZANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| YOUNG, TAMMY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YOUNG, TERESA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YOUNG, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNG, TERESITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG, TINA | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| YOUNG, VICKI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNG, WANDA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YOUNG-ARREDONDO, RUTH | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| YOUNG-HORNER, STACEY | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| YOUNG-RUSS, LANITA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YOUNG-TUNE, DEBORAH | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| YOUNGBLOOD, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YOUNGBLOOD, DORIS | MOTLEY RICE, LLC 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| YOUNGBLOOD, TERESA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |

| Claim Name | Address Information |
|---|---|
| YOUNGERS, HEIDI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOUNGMAN, LOIS | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| YOUNGS, MARY | TORHOERMAN LAW LLC 101 W. VANDALIA SUITE 350 DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| YOUNT, KELLY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YOWS, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| YTELL, SHARON | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| YU, HUI | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YUDELL, TAMAR | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YUELLING, JEANNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| YUGAISHTRI, DAT | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| YUHAS, ANNA | DRISCOLL FIRM, P.C. 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| YUNG, SCHERN | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| YUPANQUI, DINORA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| YURECKO, TAWANYA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| YURECKO, TAWANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| YUSUF, APRIL | SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 01153 |
| YVONNE HAWLEY | MOTLEY RICE, LLC SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| YVONNE MERENDON | JOHNSON BECKER, PLLC 444 CEDAR ST. STE 1800 B ADHAM, S HAUER, M JOHNSON ST. PAUL MN 55101 |
| ZABELLE, SANDRA | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 ROSS, ROBERT FELLER, JOEL J. PHILADELPHIA PA 19103 |
| ZABLAN, LUCIENNE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZABOORI, ZHILA | ONDERLAW, LLC BLAIR, W., ONDER, J. & RADOS, S. 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZACCARIA, MARY | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 22960 |
| ZACCARIA, MARY | HOVDE, DASSOW, & DEETS, LLC 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| ZACCHINO, GAETANA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ZACCHINO, GAETANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | LEVY KONIGSBERG LLP C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| ZACHARIA, HELEN | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZACHARY, MARJORY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZACHARY, MATTIE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZACHER, CYNTHIA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZADE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZADEH, ASIEH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ZADEH, ASIEH | 77007 |
| ZADROZNY, JOYCE | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZAFIRAKIS, KELY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAGARSKI, PAULA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ZAHOREC, DARLENE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAJAC, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAJAC, MAUREEN | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZAK, KATHLEEN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAKIYYAH JOHNSON-SALAAM | BEASLEY ALLEN CROW METHVIN PORTIS MILES JAMES, L., O'DELL, P. & SCOTT, B. 218 COMMERCE STREET MONTGOMERY AL 36104 |
| ZAKS, NANCY | MORELLI LAW FIRM, PLLC 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| ZAKY, ANNE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZALE, MOREGAN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZALESKI, GENEVIEVE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZALKIND, SHELLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAMARIPA, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ZAMARRIPA, DOLORES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMBATARO, JANET | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ZAMBATARO, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAMBERLAN, LYNN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAMBRANO, BRIANA | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ZAMBRANO, MARILUZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAMNUIK, JOYCE | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAMORA, AGNES | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, BETHANY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, CLAUDIA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAMORA, HOPE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, ROSA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, SHERRY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMORA, VICTORIA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAMPIRRI, MARGARET | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMPOGNA, GINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAMUDIO, GUILLERIMINA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| ZAMZAM, KEFAH | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ZANCA, CAROL | LUNDY, LUNDY, SOILEAU & SOUTH, LLP 501 BROAD STREET KOHRS, NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| ZANDARSKI, CATHY | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ZANDARSKI, CATHY | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ZANE, DELLA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ZANE, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZANE, DELLA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZANE, DELLA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZANE, DELLA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ZANGHI, FRANCES | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZANK, JENIE | BURNS CHAREST LLP 900 JACKSON STREET, SUITE 500 COX, SPENCER M. DALLAS TX 75202 |
| ZANKICH, THELMA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZANOTELLI, HERMINE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZANTOW, BARBARA | ASHCRAFT & GEREL, LLP 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ZANTOW, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAPALAC, BENITA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZAPALAC, COEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZAPPITELLI, JOHANNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZARAGOZA, MARIA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ZARAZUA-GUZMAN, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZAREMBA, JOYCE | DONALD L. SCHLAPPRIZZI P.C. 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| ZAREMBA, JOYCE | LENZE LAWYERS, PLC LENZE, JENNIFER A. 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZAREMBA, JOYCE | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZAREMBA, JOYCE | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI COLLINS, J., KARAVATOS, K., LUKEI, S. & ROBINSON, M., 19 CORPORATE PLAZE DRIVE NEWPORT BEACH CA 92660 |
| ZAREMBA, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. NEWPORT BEACH CA 92660 |
| ZARIC-WOLDANSKI, ROZINA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZARKIN, PATTI | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP 6 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ZASKE, DIONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZASPEL, MARY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZAVALA, MARIA | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZAVISTOSKI, BRENDA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| ZAWISTOWSKI, PAMELA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZAYSZLY, CAROL | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZBICHORSKI, PATRICIA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZEALOR, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZECCHINI, MARY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. - KELLY, JOHN P - 40 ETHEL ROAD EDISON NJ 08817 |
| ZECCHINO, LORI | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZECCHINO, LORI | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZECCHINO, LORI | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ZEGLIN, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE PENSACOLA FL 32502 |
| ZEIDMAN, DEBORAH | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZEIG, PATRICIA | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZEIGLER, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZELINSKI, DONNA | TRAMMELL PC 3262 WESTHEIMER ROAD, SUITE 423 BINSTOCK, MELISSA HOUSTON TX 77098 |
| ZELLMANN, DEANNA | THE SEGAL LAW FIRM AMOS, II, C., FOSTER, J. &, SCOTT S 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| ZEMPEL, BETTY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. & KELLY, JOHN P 40 ETHEL ROAD EDISON NJ 08817 |
| ZENZEL, CINDY | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZEOLI, LORIANN | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZEPEDA, JOSEPHINE | DALIMONTE RUEB, LLP 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| ZEREN, LESLIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZERINGUE, DARLENE | COHEN & MALAD, LLP ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| ZESCHKE, GEORGENE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZESK, LAURA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZETTERSTROM, ROBIN | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZGRODNIK, MARION | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIBELL, NANCI | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZICARI, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZIEL, VALLARY | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZIELINSKI, BARBARA | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZIEMANN, KATHLEEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIEMBRA, SHARON | WAGSTAFF & CARTMELL, LLP 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| ZIEMER, MELISSA | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZIER, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZILAFRO, CYNTHIA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZILAFRO, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| ZILIO, LINDA | NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| ZILLMER, JEANNINE | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZIMBARDI, SHERRY | ROSS FELLER CASEY, LLP ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ZIMBARDI, SHERRY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| ZIMMER, PAMELA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, BARBARA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, EVELYN | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, HONG | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZIMMERMAN, HONG | LEVIN SIMES LLP 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| ZIMMERMAN, JUDY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIMMERMAN, LISA | MUELLER LAW PLLC 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| ZIMMERMAN, MARILYNNE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZIMMERMAN, SANDRA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP EICHEN, BARRY R. – KELLY, JOHN P – 40 ETHEL ROAD EDISON NJ 08817 |
| ZIMMERMAN, SHIRLEY | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZIMMERMAN, SUZANNE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZIMMERMAN, SUZANNE | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZIMMERMAN, SUZANNE | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ZIMO, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZINDA, ELIZABETH | JASON J. JOY & ASSCIATES P.L.L.C. 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| ZINGARELLI, DONNA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZINGONE, JOANN | HOLLAND LAW FIRM 300 N. TUCKER BLVD., SUITE 801 HOLLAND, ERIC D. ST. LOUIS MO 63101 |
| ZINGONE, JOANN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| ZINK, KIMBERLY | SIMMONS HANLY CONROY ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| ZINK, TERESA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZINKHAN, SUSANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZINN, DIANE | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZINNECKER, LINDA | GORI JULIAN & ASSOCIATES, P.C. 156 N. MAIN STREET MATHEWS, D. TODD EDWARDSVILLE IL 62025 |
| ZIRBEL, DIANNE | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ZIRIADA, ALICE | WILLIAMS HART LAW FIRM 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| ZIRKLE, BRENDA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ZIRKLE, KAREN | DAVIS, BETHUNE & JONES, L.L.C. 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64196 |
| ZIRPOLO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZITELLA, DIANA | THE SIMON LAW FIRM, PC 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| ZITMAN, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZITOLI, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZOELLER, CYNTHIA | KIESEL LAW, LLP 8648 WILSHIRE BLVD. KIESEL, PAUL R. BEVERLY HILLS CA 90211 |
| ZOLL, BONNIE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZOLONOWSKI, GERALDINE | CELLINO & BARNES, P.C. 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| ZORN, ANGELA | ASHCRAFT & GEREL 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ZORN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZORNES, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZORNES, KAREN | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ZOU, CHUNYE | ARNOLD & ITKIN LLP K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ZOUCHA, SUSAN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUBEN, DONNA | LENZE LAWYERS, PLC 1300 HIGHLAND AVENUE, SUITE 207 MANHATTAN BEACH CA 90266 |
| ZUBEN, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZE DRIVE ROBINSON, JR., MARK P. LU NEWPORT BEACH CA 92660 |
| ZUCATI, MICHELLE | BURNS CHAREST LLP 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| ZUCCONI, LAUREN | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZUCHOWSKI, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZUCHOWSKI, KAREN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUCHOWSKI, KAREN | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZUCHOWSKI, KAREN | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ZUCK, CLARA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUCKER, DONNA | GOLOMB & HONIK, PC 1515 MARKET ST., SUITE 1100 STANOCH, DAVID J. PHILADELPHIA PA 19102 |
| ZUCKER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZUCKER, DONNA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUCKER, DONNA | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZUCKER, DONNA | PORTER & MALOUF, PA P.O. BOX 12768 JACKSON MS 39236-2768 |
| ZUFFOLETTO, JULES | POTTS LAW FIRM 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| ZULAICA, ANDREA | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZUMBRINK, UZMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZUMBRUN, SHIRLEY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUMTOBEL, LINDA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZUNIGA, JIMMY | NAPOLI SHKOLNIK C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |

LTL Management LLC
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| ZUNIGA, LISHA | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUNIGA, MONICA | FEARS NACHAWATI LAW FIRM LUFF, PATRICK RAGGIO, JOHN 5473 BLAIR ROAD DALLAS TX 75231 |
| ZUNIGA, ROSA | JOHNSON LAW GROUP ADHAM, BASIL 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| ZUNT, REBECCA | FLETCHER V. TRAMMELL 3262 WESTEIMER, SUITE 423 HOUSTON TX 77098 |
| ZURBOLA, JUDITH | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP 3500 SUNRISE HIGHWAY, SUITE T-207 BERMAN, W. STEVE GREAT RIVER NY 11739 |
| ZURCHER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |
| ZURLIGEN, GRETCHEN | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZUROWSKI, MICHELLE | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZURSTADT, BARBARA | GOLOMB & HONIK, P.C. 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| ZUZNIS, JOYCE | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZWALD, KATHY | JOHNSON LAW GROUP 2925 RICHMOND AVENUE, SUITE 1700 ADHAM, BASIL HOUSTON TX 77098 |
| ZWALLY, DOROTHY | ONDERLAW, LLC 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| ZWALLY, DOROTHY | THE SMITH LAW FIRM, PLLC 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| ZWALLY, DOROTHY | PORTER & MALOUF, PA P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| ZWAYER, JENNIFER | THE MILLER FIRM, LLC 108 RAILROAD AVE. SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. ORANGE VA 02296 |
| ZWERNER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY AL 36104 |

**Total Creditor count  43055**

**EXHIBIT F**

Master Service Email List

| Name | Email Address |
|---|---|
| ARNOLD & ITKIN LLP | cboatright@arnolditkin.com |
| ARNOLD & ITKIN LLP | rchristensen@arnolditkin.com |
| ARNOLD & ITKIN LLP | jitkin@arnolditkin.com |
| ASHCRAFT & GEREL, LLP | jgreen@ashcraftlaw.com |
| ASHCRAFT & GEREL, LLP | plyons@ashcraftlaw.com |
| ASHCRAFT & GEREL, LLP | mparfitt@ashcraftlaw.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | marybeth@putnicklegal.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | dthornburgh@awkolaw.com |
| BAILEY & GLASSER LLP | cjoshi@baileyglasser.com |
| BALLARD SPAHR LLP | daluzt@ballardspahr.com; heilmanl@ballardspahr.com; roglenl@ballardspahr.com |
| BARNES FIRM | joe.vazquez@thebarnesfirm.com |
| BEASLEY ALLEN LAW FIRM | charlie.stern@beasleyallen.com |
| BEASLEY ALLEN LAW FIRM | LEIGH.odell@beasleyallen.com |
| BLANCO TACKABERY & MATAMOROS, P.A. | asr@blancolaw.com |
| BROWN RUDNICK LLP | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | sbeville@brownrudnick.com |
| BROWN RUDNICK LLP | rstark@brownrudnick.com |
| BURNS CHAREST LLP | dcharest@burnscharest.com |
| CELLINO LAW LLP | brian.goldstein@cellinolaw.com |
| CLYDE & CO US LLP | konrad.krebs@clydeco.us; clinton.cameron@clydeco.us; meghan.dalton@clydeco.us; |
| COHEN, PLACITELLA & ROTH, P.C. | dgeier@cprlaw.com; cplacitella@cprlaw.com |
| COHEN, PLACITELLA & ROTH, P.C. | jmplacitella@cprlaw.com |
| COLE SCHOTZ P.C. | fyudkin@coleschotz.com; mtsukerman@coleschotz.com |
| COOLEY LLP | elazerowitz@cooley.com |
| CORDES LAW, PLLC | stacy@cordes-law.com |
| CORDES LAW, PLLC | meghan@cordes-law.com |
| CROWELL & MORING LLP | gplotko@crowell.com |
| CROWELL & MORING LLP | mplevin@crowell.com |
| CROWELL & MORING LLP | kcacabelos@crowell.com |
| CROWELL & MORING LLP | tyoon@crowell.com |
| CROWELL & MORING LLP | rjankowski@crowell.com |
| DALIMONTE RUEB STOLLER, LLP | john@drlawllp.com |
| DALIMONTE RUEB STOLLER, LLP | greg@drlawllp.com |
| DAVID CHRISTIAN ATTORNEYS LLC | dchristian@dca.law |
| DEAN OMAR BRANHAM SHIRLEY, LLP | jdean@dobslegal.com |
| DEAN OMAR BRANHAM SHIRLEY, LLP | tbranham@dobslegal.com; bsmith@dobslegal.com |
| DLA PIPER | aidan.mccormack@dlapiper.com |
| DLA PIPER | brian.seibert@us.dlapiper.com |
| DUANE MORRIS LLP | prmatthews@duanemorris.com; slross@duanemorris.com |
| EMMET, MARVIN & MARTIN LLP | tpitta@emmetmarvin.com |
| FEARS NACHAWATI LAW FIRM | dmcdowell@fnlawfirm.com |
| FERRARO LAW FIRM | lbr@ferrarolaw.com |

Master Service Email List

| Name | Email Address |
| --- | --- |
| FERRARO LAW FIRM | jlb@ferrarolaw.com |
| FISHERBROYLES LLP | deborah.fletcher@fisherbroyles.com |
| FLINT LAW FIRM LLC | eflint@flintlaw.com |
| GENOVA BURNS LLC | dstolz@genovaburns.com |
| GENOVA BURNS LLC | dclarke@genovaburns.com |
| GENOVA BURNS LLC | mbaker@genovaburns.com |
| GIMIGLIANO MAURIELLO & MALONEY | rrabinowitz@lawgmm.com; jmaloney@lawgmm.com; sgimigliano@lawgmm.com; |
| GOLOMB SPIRIT GRUNFELD, P.C. | kgrunfeld@golombhonik.com |
| GOLOMB SPIRIT GRUNFELD, P.C. | rgolomb@golombhonik.com |
| GOLOMB SPIRIT GRUNFELD, P.C. | aspirt@golombhonik.com |
| GOLOMB SPIRIT GRUNFELD, P.C. | rgolomb@golomblegal.com |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | nisaacson@greenbaumlaw.com |
| GREENBERG TRAURIG, LLP | brodya@gtlaw.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net |
| HONIK LLC | ruben@honiklaw.com |
| HONIK LLC | david@honiklaw.com |
| HUGHES HUBBARD | chris.kiplok@hugheshubbard.com |
| HUGHES HUBBARD | william.beausoleil@hugheshubbard.com |
| HUGHES HUBBARD | erin.diers@hugheshubbard.com |
| JC WHITE LAW GROUP PLC | jwhite@jcwhitelaw.com |
| JD THOMPSON LAW | jdt@jdthompsonlaw.com |
| KARST & VON OISTE LLP | epk@karstvonoiste.com |
| KASOWITZ BENSON TORRES LLP | agolden@kasowitz.com |
| KASOWITZ BENSON TORRES LLP | rnovick@kasowitz.com |
| KASOWITZ BENSON TORRES LLP | drosner@kasowitz.com |
| KASOWITZ BENSON TORRES LLP | mhutchins@kasowitz.com |
| KATTEN MUCHIN ROSENMAN LLP | shaya.rochester@katten.com |
| KATTEN MUCHIN ROSENMAN LLP | katherine.scherling@katten.com |
| KATTEN MUCHIN ROSENMAN LLP | kelsey.panizzolo@katten.com |
| KAZAN, MCCLAIN, SATTERLY & GREENWOOD PLC | jsatterley@kazanlaw.com |
| KENNEDYS CMK LLP | heather.simpson@kennedyslaw.com |
| KIESEL LAW, LLP | zukin@kiesel.law; kiesel@kiesel.law; |
| KING & SPALDING LLP | ccorey@kslaw.com |
| KING & SPALDING LLP | dschneider@kslaw.com |
| KTBS LAW LLP | mtuchin@ktbslaw.com |
| KTBS LAW LLP | rpfister@ktbslaw.com |
| KTBS LAW LLP | skidder@ktbslaw.com |
| KTBS LAW LLP | nmaoz@ktbslaw.com |
| LANIER LAW FIRM | michael.akselrud@lanierlawfirm.com |
| LATHAM & WATKINS LLP | jeff.bjork@lw.com; kim.posin@lw.com; amy.quartarolo@lw.com; adam.ravin@lw.com |
| LAW OFF. OF MITCHELL J MALZBERG LLC | mmalzberg@mjmalzberglaw.com |
| LAWFIRM OF BRIAN W. HOFFMEISTER, LLC | bwh@hofmeisterfirm.com |
| LEVY KONIGSBERG LLP | mmaimon@levylaw.com |
| LEVY KONIGSBERG LLP | JBlock@levylaw.com |

Master Service Email List

| Name | Email Address |
| --- | --- |
| LOWENSTEIN SANDLER LLP | krosen@lowenstein.com;<br>mseymour@lowenstein.com |
| MANIER & HEROD, P.C. | rmiller@manierherod.com |
| MARSHACK HAYS LLP | lmasud@marshackhays.com |
| MAUNE RAICHLE HARTLEY FRENCH<br>& MUDD, LLC | bfrench@mrhfmlaw.com |
| MCCARTER & ENGLISH LLP | bkahn@mccarter.com |
| MCCARTER & ENGLISH LLP | tladd@mccarter.com |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | asodono@msbnj.com |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | splacona@msbnj.com |
| MENDES & MOUNT LLP | eileen.mccabe@mendes.com |
| MENDES & MOUNT LLP | stephen.roberts@mendes.com |
| MILLER FIRM, LLC | choke@millerfirmllc.com |
| MOON WRIGHT & HOUSTON, PLLC | rwright@mwhattorneys.com |
| MOON WRIGHT & HOUSTON, PLLC | ahouston@mwhattorneys.com |
| MOON WRIGHT & HOUSTON, PLLC | cbrown@mwhattorneys.com |
| MOORE & VAN ALLEN PLLC | hillarycrabtree@mvalaw.com |
| MOTLEY RICE LLC | jhurst@motleyrice.com |
| MOTLEY RICE LLC | cscott@motleyrice.com |
| MOTLEY RICE LLC | dlapinski@motleyrice.com |
| NAPOLI SHKOLNIK PLLC | clopalo@napolibern.com |
| NORTHEN BLUE, LLP | jan@nbfirm.com |
| NORTHERN BLUE, LLP | vlp@nbfirm.com |
| NORTHERN BLUE, LLP | jpc@nbfirm.com |
| NORTHERN BLUE, LLP | jan@nbfirm.com |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | rachel.obaldo@oag.texas.gov |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | autumn.highsmith@oag.texas.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | lauren.bielskie@usdoj.gov;<br>jeffrey.m.sponder@usdoj.gov;<br>Mitchell.B.Hausman@usdoj.gov |
| OFFIT KURMAN, P.A. | paul.baynard@offitkurman.com |
| OFFIT KURMAN, P.A. | pwinterhalter@offitkurman.com |
| ONDERLAW, LLC | onder@onderlaw.com |
| OTTERBOURG P.C. | jbougiamas@otterbourg.com |
| OTTERBOURG P.C. | mcyganowski@otterbourg.com |
| OTTERBOURG P.C. | asilverstein@otterbourg.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ljones@pszjlaw.com;<br>kdine@pszjlaw.com;<br>crobinson@pszjlaw.com;<br>pkeane@pszjlaw.com |
| PARKINS LEE & RUBIO LLP | crubio@parkinslee.com |
| PARKINS LEE & RUBIO LLP | lparkins@parkinslee.com |
| PENSION BENEFIT GUARANTY CORP | lachman.carolyn@pbgc.gov |
| PENSION BENEFIT GUARANTY CORP | torres.simon@pbgc.gov |
| PENSION BENEFIT GUARANTY CORP | efile@pbgc.gov |
| PORZIO, BROMBERG & NEWMAN, P.C. | raparisi@pbnlaw.com |
| PORZIO, BROMBERG & NEWMAN, P.C. | kdcurtin@pbnlaw.com |
| PRYOR CASHMAN LLP | slieberman@pryorcashman.com;<br>arichmond@pryorcashman.com |

Master Service Email List

| Name | Email Address |
|---|---|
| RABINOWITZ, LUBETKIN & TULLEY, LLC | jrabinowitz@rltlawfirm.com |
| RAWLINGS & ASSOCIATES | mdf@rawlingsandassociates.com; rg1@rawlingsandassociates.com |
| REED SMITH LLP | jangelo@reedsmith.com |
| REED SMITH LLP | psinger@reedsmith.com |
| REED SMITH LLP | dbaker@reedsmith.com |
| ROSS FELLER CASEY, LLP | bmccormick@rossfellercasey.com |
| RUGGERI PARKS WEINBERG LLP | jweinberg@ruggerilaw.com; jmayer@ruggerilaw.com |
| SAIBER LLC | jaugust@saiber.com |
| SAIBER LLC | mwolin@saiber.com |
| SAVO, SCHALK, GILLESPIE, O'GRODNICK & FISHER, P.A. | schalk@centraljerseylaw.com; brokaw@centraljerseylaw.com |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | aabramowitz@shermansilverstein.com |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | amoldoff@shermansilverstein.com |
| SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | rswitkes@shermansilverstein.com |
| SIMMONS HANLY CONROY LLC | jkramer@simmonsfirm.com |
| SIMON GREENSTONE PANATIERE BARTLETT, PC | cpanatier@sgpblaw.com |
| SIMPSON THACHER & BARTLETT LLP | squsba@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | cwaldman@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | jamie.fell@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | zachary.weiner@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | afrankel@stblaw.com; kmclendon@stblaw.com; |
| SIMPSON THACHER & BARTLETT LLP | michael.torkin@stblaw.com |
| STEVENS & LEE, P.C. | joseph.huston@stevenslee.com |
| STEVENS & LEE, P.C. | Andreas.milliaressis@stevenslee.com |
| THE GORI LAW FIRM | beth@gorijulianlaw.com |
| THE GORI LAW FIRM | sara@gorijulianlaw.com |
| THE GORI LAW FIRM | todd@gorijulianlaw.com |
| THE HENDERSON LAW FIRM, PLLC | henderson@title11.com |
| THE KELLY FIRM, P.C. | akelly@kbtlaw.com |
| THE LAYTON LAW FIRM, PLLC | chris@thelaytonlawfirm.com |
| THE SHAPIRO LAW FIRM | jshapiro@shapirolawfirm.com |
| TOGUT, SEGAL & SEGAL LLP | altogut@teamtogut.com; frankoswald@teamtogut.com; bshaughnessy@teamtogut.com |
| TRAMMELL PC | fletch@trammellpc.com |
| TRIF & MODUGNO LLC | lmodugno@tm-firm.com |
| VINSON & ELKINS LLP | sabramowitz@velaw.com |
| WALLACE & GRAHAM PA | bgraham@wallacegraham.com |
| WARD AND SMITH, P.A. | paf@wardandsmith.com; njl@wardandsmith.com; |
| WEITZ & LUXENBERG, P.C. | dkraftjr@weitzlux.com |
| WEITZ & LUXENBERG, P.C. | erelkin@weitzlux.com |
| WEITZ & LUXENBERG, P.C. | jdelaney@weitzlux.com |

Master Service Email List

| Name | Email Address |
|---|---|
| WEITZ & LUXENBERG, P.C. | lbusch@weitzlux.com |
| WHITE & CASE LLP | jessica.lauria@whitecase.com |
| WHITE & CASE LLP | ricardo.pasianotto@whitecase.com |
| WHITE & CASE LLP | blair.warner@whitecase.com |
| WHITE & CASE LLP | laura.femino@whitecase.com |
| WHITE & CASE LLP | gkurtz@whitecase.com |
| WHITE & CASE LLP | mshepherd@whitecase.com |
| WINDELS MARX LANE & MITTENDORF, LLP | acraig@windelsmarx.com |
| WINDELS MARX LANE & MITTENDORF, LLP | scalogero@windelsmarx.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | jlawlor@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | pdefilippo@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | ltretter@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | jpacelli@wmd-law.com |
| WOLLMUTH MAHER & DEUTSCH, LLP | baxelrod@wmd-law.com |

LTL Management LLC (Case No. 21-30589-MBK)
Electronic Mail Additional Service

| Email Address | Law Firm |
|---|---|
| rahdoot@ahdootwolfson.com | AHDOOT & WOLFSON, PC |
| aberger@allan-berger.com | ALLAN BERGER AND ASSOCIATES |
| jnolte@allennolte.com | ALLEN & NOLTE PLLC |
| aimee.wagstaff@andruswagstaff.com | ANDRUS WAGSTAFF, P.C. |
| albert.northrup@andruswagstaff.com | ANDRUS WAGSTAFF, P.C. |
| david.wool@andruswagstaff.com | ANDRUS WAGSTAFF, P.C. |
| sarah.wolter@andruswagstaff.com | ANDRUS WAGSTAFF, P.C. |
| bclark@arnolditkin.com | ARNOLD & ITKIN LLP |
| cboatright@arnolditkin.com | ARNOLD & ITKIN LLP |
| jitkin@arnolditkin.com | ARNOLD & ITKIN LLP |
| rchristensen@arnolditkin.com | ARNOLD & ITKIN LLP |
| jgreen@ashcraftlaw.com | ASHCRAFT & GEREL |
| mparfitt@ashcraftlaw.com | ASHCRAFT & GEREL |
| plyons@ashcraftlaw.com | ASHCRAFT & GEREL |
| jlyon@thelyonfirm.com | ASHCRAFT & GEREL, LLP |
| dthornburgh@awkolaw.com | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| marybeth@putnicklegal.com | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| dthornburgh@awkolaw.com | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| celliott@coloradolaw.net | BACHUS & SCHANKER LLC |
| joe.vazquez@thebarnesfirm.com | BARNES FIRM |
| bevis@barneslawgroup.com | BARNES LAW GROUP, LLC |
| roy@barneslawgroup.com | BARNES LAW GROUP, LLC |
| hwerkema@baronbudd.com | BARON & BUDD, P.C. |
| jmann@baronbudd.com | BARON & BUDD, P.C. |
| bhamilton@barrettlawgroup.com | BARRETT LAW GROUP |
| dbarrett@barrettlawgroup.com | BARRETT LAW GROUP |
| dmcmullan@barrettlawgroup.com | BARRETT LAW GROUP |
| kbriley@barrettlawgroup.com | BARRETT LAW GROUP |
| sstarns@barrettlawgroup.com | BARRETT LAW GROUP |
| rwedinger@bmctwlaw.com | BARRY, MCTIERNAN & WEDINGER |
| blair@blairdurham.com | Bart Durham Injury Law |
| mbaum@baumhedlundlaw.com | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| nmaldonado@baumhedlundlaw.com | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| brittany.scott@beasleyallen.com | BEASLEY ALLEN |
| brittany.scott@beasleyallen.com | BEASLEY ALLEN |
| charlie.stern@beasleyallen.com | BEASLEY ALLEN |
| david.dearing@beasleyallen.com | BEASLEY ALLEN |
| matt.teague@beasleyallen.com | BEASLEY ALLEN |
| lauren.james@beasleyallen.com | BEASLEY ALLEN |
| leigh.odell@beasleyallen.com | BEASLEY ALLEN |
| quinn@bmalawfirm.com | BEKMAN, MARDER, & ADKINS, LLC |
| rich@bergstresser.com | BERGSTRESSER & POLLOCK PC |
| dweck.morris@gmail.com | BERSTEIN LIEBHARD LLP / RHEINGOLD VALET RHEINGOLD MCCARTNEY |
| tbevan@bevanlaw.com | BEVAN & ASSOCIATES LPA, INC. |
| danmcdyer@ambylaw.com | DANIEL P. MCDYER |
| ajh@bbgbalaw.com | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| hgg@bbgbalaw.com | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| jbm@bbgbalaw.com | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| jbw@bbgbalaw.com | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| lpittard@bbga.com | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |

| Email Address | Law Firm |
|---|---|
| sschramm@bbga.com | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| eblizzard@blizzardlaw.com | BLIZZARD & NABERS, LLP |
| rcb@blocklawfirm.com | BLOCK LAW FIRM, APLC |
| scott@bohrerbrady.com | BOHRER LAW FIRM, LLC |
| bhujwala@boucher.la | BOUCHER LLP |
| ray@boucher.la | BOUCHER LLP |
| haindfield.matthew@bradshawlaw.com | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE |
| jbradley@branchlawfirm.com | BRANCH LAW FIRM |
| mbranch@branchlawfirm.com | BRANCH LAW FIRM |
| gpurcell@braytonlaw.com | BRAYTON PURCELL LLP |
| pscott@brbcsw.com | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP |
| akbruster@brusterpllc.com | BRUSTER PLLC |
| rbuck@buckfirm.com | BUCK LAW FIRM |
| adrian@buckbarrlaw.com | BUCKINGHAM BARRERA LAW FIRM |
| skatz@burgsimpson.com | BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. |
| aklevorn@burnscharest.com | BURNS CHAREST LLP |
| dcharest@burnscharest.com | BURNS CHAREST LLP |
| knelson@burnscharest.com | BURNS CHAREST LLP |
| wburns@burnscharest.com | BURNS CHAREST LLP |
| jessica@calcagnolawfirm.com | CALCAGNO & ASSOCIATES, LLP |
| cdf@cardarolaw.com | CARDARO & PEEK, L.L.C. |
| jlp@cardarolaw.com | CARDARO & PEEK, L.L.C. |
| tcc@cardarolaw.com | CARDARO & PEEK, L.L.C. |
| brian.goldstein@cellinoandbarnes.com | CELLINO & BARNES, P.C. |
| brian.goldstein@cellinolaw.com | CELLINO & BARNES, P.C. |
| joe.vazquez@cellinoandbarnes.com | CELLINO & BARNES, P.C. |
| luhana@chaffinluhana.com | CHAFFIN LUHANA LLP |
| champ@champlyons.com | CHAMP LYONS III, PC |
| cstraight@cas-law.com | CHAPPELL, SMITH & ARDEN, P.A. |
| mchappell@csa-law.com | CHAPPELL, SMITH & ARDEN, P.A. |
| amy@cheeleylawgroup.com | CHEELEY LAW GROUP |
| pat@cheeleylawgroup.com | CHEELEY LAW GROUP |
| jmw@chehardy.com | CHEHARDY, SHERMAN, WILLIAMS, RECILE, STAKELUM & HAYES, LLP |
| bsmith@cssfirm.com | CHILDERS, SCHLUETER & SMITH, LLC |
| rac@cliffordlaw.com | CLIFFORD LAW OFFICES, P.C. |
| smm@cliffordlaw.com | CLIFFORD LAW OFFICES, P.C. |
| glaker@cohenandmalad.com | COHEN & MALAD, LLP |
| jgibson@cohenandmalad.com | COHEN & MALAD, LLP |
| cplacitella@cprlaw.com | Cohen, Placitella & Roth |
| scohen@cprlaw.com; | COHEN, PLACITELLA & ROTH, P.C. |
| cplacitella@cprlaw.com | COHEN, PLACITELLA & ROTH, P.C. |
| dgeier@cprlaw.com | COHEN, PLACITELLA & ROTH, P.C. |
| jmplacitella@cprlaw.com | COHEN, PLACITELLA & ROTH, P.C. |
| cjones@cbsclaw.com | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| mcooney@cooneyconway.com | COONEY AND CONWAY |
| aa@andrewsthornton.com | CPC |
| ali.abtahi@abtahilaw.com | CPC |
| jct@andrewsthornton.com | CPC |
| brendant@cuneolaw.com | CUNEO GILBERT & LADUCA, LLP |

| Email Address | Law Firm |
|---|---|
| greg@drlawllp.com | DALIMONTE RUEB, LLP |
| john@drlawllp.com | DALIMONTE RUEB, LLP |
| john@drlawllp.com | DALIMONTE RUEB, LLP |
| jorendi@drlawllp.com | DALIMONTE RUEB, LLP |
| lsimon@bdaltonlaw.com | DALTON AND ASSOCIATES, PA |
| mdaniel@lawyerworks.com | DANIEL & ASSOCIATES, LLC |
| gdavis@dbjlaw.net | DAVIS, BETHUNE & JONES, L.L.C. |
| truzicka@dbjlaw.net | DAVIS, BETHUNE & JONES, L.L.C. |
| jdean@dobslegal.com | DEAN OMAR BRANHAM, LLP |
| all-deaton@deatonlawfirm.com | DEATON LAW FIRM |
| jdeaton@deatonlawfirm.com | DEATON LAW FIRM |
| jab@decof.com | DECOF, BARRY, MEGA & QUINN, P.C. |
| adegaris@dwmlawyers.com | DEGARIS WRIGHT MCCALL |
| hmccall@waynewright.com | DEGARIS WRIGHT MCCALL |
| ahall@dahlaw.com | DELISE & HALL |
| bdelise@divelawyer.com | DELISE & HALL |
| jdell@d2triallaw.com | DELL & DEAN PLLC |
| jmassaro@d2triallaw.com | DELL & DEAN PLLC |
| ddiamond@diamondlawusa.com | DIAMOND LAW |
| madicello@dicellolevitt.com | DICELLO LEVITT GUTZLER LLC |
| aaron@dickeyfirm.com | DICKEY LAW FIRM, LLP |
| jbablove@dkblawyers.com | DICKSON KOHAN & BABLOVE LLP |
| chris@thedriscollfirm.com | DRISCOLL FIRM, P.C. |
| john@thedriscollfirm.com | DRISCOLL FIRM, P.C. |
| john@thedriscollfirm.com | DRISCOLL FIRM, P.C. |
| duffy@cpduffylaw.com | DUFFY LAW LLC |
| tim@rdwyer.com | DWYER WILLIAMS POTTER |
| bkenney@elslaw.com | EARLY LUCARELLI SWEENEY & MEISENKOTHEN |
| darren@darrenwolf.com | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| lubylaw@lubylawfirm.com | EDWARD F. LUBY, LLC |
| beichen@njadvocates.com | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| jkelly@njadvocates.com | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| dulin@kellyfirm.org | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| nancy@erlegal.com | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| rick@ely-law.com | ELY LAW, LLC |
| burt@eburlaw.com | ELY, BETTINI, ULMAN, ROSENBLATT & OZER |
| don@elglaw.com | ENVIRONMENTAL LITIGATION GROUP, PC |
| pluff@fnlawfirm.com | FEARS NACHAWATI LAW FIRM |
| asaucer@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| brice@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| nsmith@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| dmcdowell@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| ericp@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| jlong@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| mccarley@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| ngibson@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| pluff@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| rbuddrus@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| schulte@fnlawfirm.com | FEARS NACHAWATI, PLLC |

| Email Address | Law Firm |
|---|---|
| talc@fnlawfirm.com | FEARS NACHAWATI, PLLC |
| rpinto@feldmanpinto.com | FELDMAN & PINTO |
| jlb@ferrarolaw.com | FERRARO LAW FIRM |
| gregory_brown@fleming-law.com | FLEMING, NOLEN & JEZ, LLP |
| kelsey_stokes@fleming-law.com | FLEMING, NOLEN & JEZ, LLP |
| rand_nolen@fleming-law.com | FLEMING, NOLEN & JEZ, LLP |
| fletch@trammellpc.com | FLETCHER V. TRAMMELL |
| ltracey@traceylawfirm.com | FLETCHER V. TRAMMELL |
| eflint@flintlaw.com | FLINT LAW FIRM LLC |
| johnwillis@foxandfarleylaw.com | FOX AND FARLEY |
| dfranco@dfrancolaw.com | FRANCOLAW PLLC |
| diveattorney@icloud.com | FRANKLIN, MOSELE & WALKER, PC |
| rfriedman@friedmanrubin.com | FRIEDMAN RUBIN, PLLP |
| pmullenix@friedmanrubin.com | FRIEDMAN RUBIN, PLLP |
| scott@frostlawfirm.com | FROST LAW FIRM, PC |
| gmeunier@gainsben.com | GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC |
| hgancedo@gancedolaw.com | GANCEDO LAW FIRM, INC |
| bdeskings@garycjohnson.com | GARY C. JOHNSON P.S.C. |
| gary@garycjohnson.com | GARY C. JOHNSON P.S.C. |
| kf@lgkflaw.com | GEORGE & FARINAS, LLP |
| bill@ghiorsolaw.com | GHIORSO LAW OFFICE |
| gam@classlawgroup.com | GIBBS LAW GROUP LLP |
| kbm@classlawgroup.com | GIBBS LAW GROUP LLP |
| sal@classlawgroup.com | GIBBS LAW GROUP LLP |
| agibson@gibsonlawpc.com | GIBSON & ASSOCIATES INC. |
| doug.gibson@gibsonlawpc.com | GIBSON & ASSOCIATES INC. |
| dbigelow@girardikeese.com | GIRARDI & KEESE |
| kgriffin@girardikeese.com | GIRARDI & KEESE |
| mhorn@ghvlaw.com | GITLIN, HORN AND VAN DE KIEFT, LLP |
| locheltree@gpwlaw.com | GOLDBERG, PERSKY & WHITE, PC |
| tlech@ghalaw.com | GOLDENBERG HELLER ANTOGNOLI & ROWLAND |
| mark@ghalaw.com | GOLDENBERGLAW, PLLC |
| mkjohnson@goldenberglaw.com | GOLDENBERGLAW, PLLC |
| nclauricella@goldenberglaw.com | GOLDENBERGLAW, PLLC |
| aspirt@golombhonik.com | GOLOMB & HONIK, P.C. |
| kgrunfeld@golombhonik.com | GOLOMB & HONIK, P.C. |
| rgolomb@golombhonik.com | GOLOMB & HONIK, P.C. |
| rhonik@golombhonik.com | GOLOMB & HONIK, P.C. |
| sresnick@golombhonik.com | GOLOMB & HONIK, P.C. |
| dmatthews@thematthewslawfirm.com | GORI JULIAN & ASSOCIATES, P.C. |
| bhonnold@gohonlaw.com | GOZA & HONNOLD, LLC |
| kgoza@gohonlaw.com | GOZA & HONNOLD, LLC |
| graham.carner@gmail.com | GRAHAM P. CARNER, PLLC |
| palderson@gelaw.com | GRANT & EISENHOFER P. A. |
| mgreer@greerlawfirm.com | GREER, RUSSELL, DENT & LEATHERS, P.A. |
| ttrecek@habush.com | HABUSH HABUSH & ROTTIER SC |
| mhafeli@hsc-law.com | HAFELI STARAN & CHRIST, P. C. |
| jhh@haffnerlawyers.com | HAFFNER LAW PC |
| khannon@hannonlaw.com | HANNON LAW FIRM, LLC |
| rkeith@harpergrey.com | HARPER GREY LLP |
| cgraziano@hausfeld.com | HAUSFELD |

| Email Address | Law Firm |
|---|---|
| jgotz@hausfeld.com | HAUSFELD |
| srotman@hausfeld.com | HAUSFELD |
| edrick@gmail.com | HEDRICK LAW FIRM |
| dvermont@helmsdalelaw.com | HELMSDALE LAW, LLP |
| dvermont@helmsdalelaw.com | HELMSDALE LAW, LLP |
| eric@hop-law.com | HEYGOOD, ORR & PEARSON |
| jchapman@hop-law.com | HEYGOOD, ORR & PEARSON |
| eholland@allfela.com | HOLLAND LAW FIRM |
| david@honiklaw.com | HONIK LLC |
| ruben@honiklaw.com | HONIK LLC |
| shorton@coxinet.net | HORTON LAW FIRM |
| jeff@hossleyembry.com | HOSSLEY EMBRY LLP |
| rdassow@hovdelaw.com | HOVDE, DASSOW, & DEETS, LLC |
| blake.shuart@huttonlaw.com | HUTTON & HUTTON |
| jalanwelchlaw@bellsouth.net | J. ALAN WELCH P. C. |
| davy@jcdelaw.com | JACOBS & CRUMPLAR |
| jdm@jomlawfirm.com | JACOBS OHARA MCMULLEN , P.C. |
| pjo@jomlawfirm.com | JACOBS OHARA MCMULLEN , P.C. |
| wes@jvwlaw.net | JAMES, VERNON & WEEKS, PA |
| jason@jasonjoylaw.com | JASON J. JOY & ASSCIATES P.L.L.C. |
| mmoreland@becnellaw.com | JIM S. HALL & ASSOCIATES, LLC / BECNEL LAW FIRM, LLC |
| jebrownlaw@sbcglobal.net | JOEL E. BROWN & ASSOCIATES, P.C. |
| jostrow@bellsouth.net | JOHN B. OSTROW, P.A. |
| mjohnson@johnsonbecker.com | JOHNSON BECKER, PLLC |
| shauer@johnsonbecker.com | JOHNSON BECKER, PLLC |
| info@linvillelawgroup.com | JOHNSON LAW GROUP |
| kwestbrook@johnsonlawgroup.com | JOHNSON LAW GROUP |
| rlewis@johnsonlawgroup.com | JOHNSON LAW GROUP |
| jasper@joneaward.com | JONES WARD PLC |
| apangparra@justinianpllc.com | JUSTINIAN & ASSOCIATES PLLC |
| dvasquez@karrtuttle.com | KARR TUTTLE CAMPBELL |
| jeremy@kmtrial.com | KARSMAN, MCKENZIE & HART |
| epk@karstvonoiste.com | KARST & VON OISTE LLP |
| dclancy@kazanlaw.com | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| jlangdoc@kazanlaw.com | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| jsatterley@kazanlaw.com | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| cglinka@kecheslaw.com | KECHES LAW GROUP, P.C. |
| ssullivan@wilentz.com | KEEFE LAW FIRM |
| ejkelley@kelley-ferraro.com | KELLEY & FERRARO, LLP |
| jmurphy@kelley-ferraro.com | KELLEY & FERRARO, LLP |
| sacton@kelley-ferraro.com | KELLEY & FERRARO, LLP |
| ccd@kulaw.com | KELLEY/UUSTAL, PLC |
| trf@kulaw.com | KELLEY/UUSTAL, PLC |
| mpkenny@kenny-kenny.com | KENNY & KENNY, PLLC |
| jwagner@kibbeylaw.com | KIBBEY AND WAGNER |
| cleofe@kiesel.law | KIESEL LAW, LLP |
| kiesel@kiesel.law | KIESEL LAW, LLP |
| palmer@kiesel.law | KIESEL LAW, LLP |
| ramirez@kiesel.law | KIESEL LAW, LLP |
| zukin@kiesel.law | KIESEL LAW, LLP |
| fswarr@landryswarr.com | LANDRY & SWARR, L.L.C. |

| Email Address | Law Firm |
|---|---|
| ehphillips@ehphillipslaw.com | LAW OFFICE OF EUSI H. PHILLIPS |
| grantamey@grantamey.com | LAW OFFICE OF GRANT D. AMEY, LLC |
| floydmar@bellsouth.net | LAW OFFICE OF MARION D. FLOYD |
| rvinocur@rsv-law.com | LAW OFFICE OF REBECCA S. VINOCUR |
| rrb@rrblawfirm.net | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| filings@rockywalton.com | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| sweeneylawfirm@optonline.net | LAW OFFICE OF TERENCE J. SWEENEY |
| bdehkes@charleshjohnsonlaw.com | LAW OFFICES OF CHARLES H. JOHNSON, PA |
| jmencel@charleshjohnsonlaw.com | LAW OFFICES OF CHARLES H. JOHNSON, PA |
| cbagley@farrin.com | LAW OFFICES OF JAMES SCOTT FARRIN |
| jlamkin@jeffreysglassman.com | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| jmiller@lawpga.com | LAW OFFICES OF PETER G. ANGELOS, P.C. |
| nbonadio@lawpga.com | LAW OFFICES OF PETER G. ANGELOS, P.C. |
| nlee@nleelaw.com | LEE COSSELL & CROWLEY, LLP |
| jlenze@lenzelawyers.com | LENZE KAMERRER MOSS, PLC |
| cstephenson@levinlaw.com | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT |
| ctisi@levinlaw.com | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT |
| mweinkowitz@lfsblaw.com | LEVIN SEDRAN & BERMAN |
| mark.king@craigswapp.com | LEVIN SIMES ABRAMS LLP |
| mmccormick@levinsimes.com | LEVIN SIMES LLP |
| rabrams@levinsimes.com | LEVIN SIMES LLP |
| scraig@levinsimes.com | LEVIN SIMES LLP |
| jblock@levylaw.com | LEVY KONIGSBERG LLP |
| mmaimon@levylaw.com | LEVY KONIGSBERG LLP |
| rwalker@levylaw.com | LEVY KONIGSBERG LLP |
| ecabraser@lchb.com | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| wfleishman@lchb.com | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| aanthony@lockslaw.com | LOCKS LAW FIRM |
| jbarry@lockslaw.com | LOCKS LAW FIRM |
| kyle@ludwiglawfirm.com | LUDWIG LAW FIRM, PLC |
| llundy@lundylaw.com | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| alazar@marlinsaltzman.com | MARLIN & SALTZMAN LLP |
| lbaughman@martinbaughman.com | MARTIN BAUGHMAN, PLLC |
| rwright@martinbaughman.com | MARTIN BAUGHMAN, PLLC |
| arash@zabetianlaw.com | MARTINIAN & ASSOCIATES, INC. |
| tm@martinianlaw.com | MARTINIAN & ASSOCIATES, INC. |
| jboxer@maternlawgroup.com | MATERN LAW GROUP, PC |
| mmatern@maternlawgroup.com | MATERN LAW GROUP, PC |
| bfrench@mrhfmlaw.com | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| schalk@maurosavolaw.com | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. |
| chip@mcdermotthickeylaw.com | MCDERMOTT & HICKEY |
| gmcewen@mcewenlaw.com | MCEWEN LAW FIRM, LTD. |
| jfelder@mcgowanhood.com | MCGOWAN, HOOD & FELDER, LLC |
| jward@mcgowanhood.com | MCGOWAN, HOOD & FELDER, LLC |
| rhood@mcgowanhood.com | MCGOWAN, HOOD & FELDER, LLC |
| don@medleylawgroup.com | MEDLEY LAW GROUP |
| dchung@merchantlaw.com | MERCHANT LAW GROUP LLP |
| pjf@meyers-flowers.com | MEYERS & FLOWERS, LLC |
| michael@davidlaw.com | MICHAEL DAVID LAW |
| dmason@thesandersfirm.com | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| jmoore@gminjurylaw.com | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Email Address | Law Firm |
|---|---|
| mgrossman@thesandersfirm.com | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| pgrossman@gminjurylaw.com | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| rkassan@milberg.com | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| rmosier@thesandersfirm.com | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ashton@moorelawgroup.com | MOORE LAW GROUP PLLC |
| jennifer@moorelawgroup.com | MOORE LAW GROUP PLLC |
| dsirotkin@morellilaw.com | MORELLI LAW FIRM, PLLC |
| mgoetz@forthepeople.com | MORGAN & MORGAN |
| cbrandt@morrisbart.com | MORRIS BART & ASSOCIATES |
| jenochs@morrisbart.com | MORRIS BART & ASSOCIATES |
| rroot@morrisbart.com | MORRIS BART & ASSOCIATES |
| cscott@motleyrice.com | MOTLEY RICE, LLC |
| dlapinski@motleyrice.com | MOTLEY RICE, LLC |
| dmigliori@motleyrice.com | MOTLEY RICE, LLC |
| jherrick@motleyrice.com | MOTLEY RICE, LLC |
| jhurst@motleyrice.com | MOTLEY RICE, LLC |
| loliver@motleyrice.com | MOTLEY RICE, LLC |
| sfaries@muellerlaw.com | MUELLER LAW PLLC |
| cthomas@murray-lawfirm.com | MURRAY LAW FIRM |
| clopalo@napolibern.com | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| pnapoli@napolibern.com | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| afindeis@napolilaw.com | NAPOLI SHKOLNIK, PLLC |
| jenn@jennliakoslaw.com | NAPOLI SHKOLNIK, PLLC |
| magnetti@napolilaw.com | NAPOLI SHKOLNIK, PLLC |
| ssacks@napolilaw.com | NAPOLI SHKOLNIK, PLLC |
| wsberman@napolilaw.com | NAPOLI SHKOLNIK, PLLC |
| pnapoli@nsprlaw.com | NAPOLI SHKOLNIK, PLLC |
| bfranciskato@nashfranciskato.com | NASH & FRANCISKATO LAW FIRM |
| emnass@nasscancelliere.com | NASS CANCELLIERE BRENNER |
| macancelliere@ncblawfirm.com | NASS CANCELLIERE BRENNER |
| marowe@ncblawfirm.com | NASS CANCELLIERE BRENNER |
| wgralapp@nbalawfirm.com | NEBLETT, BEARD & ARSENAULT |
| nicole.varisco@lawbbh.com | NICOLE M VARISCO, ESQ |
| msharits@odomfirm.com | ODOM LAW FIRM, PA |
| rwinburn@odomfirm.com | ODOM LAW FIRM, PA |
| sdeskins@oldfather.com | OLDFATHER LAW FIRM |
| corrigan@osclaw.com | OLEARY, SHELTON, CORRIGAN, PETERSON, |
| cgarber@rcrlaw.net | ONDERLAW, LLC |
| rados@onderlaw.com | ONDERLAW, LLC |
| rados@onderlaw.com | ONDERLAW, LLC |
| rados@onderlaw.com | ONDERLAW, LLC |
| josborne@realtoughlawyers.com | OSBORNE & FRANCIS LAW FIRM PLLC / BABBITT, JOHNSON, OSBORNE & LECLAINCHE |
| rbell@realtoughlawyers.com | OSBORNE & FRANCIS LAW FIRM PLLC / BABBITT, JOHNSON, OSBORNE & LECLAINCHE |
| jpadilla@padillalawgroup.com | PADILLA LAW GROUP |
| jparafinczuk@parawolf.com | PARAFINCZUK WOLF, P.A. |
| gryan@yourlawyer.com | PARKER WAICHMAN, LLP |
| mmuhlstock@yourlawyer.com | PARKER WAICHMAN, LLP |
| mwerner@yourlawyer.com | PARKER WAICHMAN, LLP |
| pmiller@patrickmillerlaw.com | PATRICK MILLER, LLC |

| Email Address | Law Firm |
|---|---|
| ccoffin@pbclawfirm.com | PENDLEY, BAUDIN & COFFIN, LLP |
| mdaly@pogustmillrood.com | POGUST BRASLOW & MILLROOD, LLC |
| laurelli@portermalouf.com | PORTER & MALOUF, PA |
| patrick@portermalouf.com | PORTER & MALOUF, PA |
| tim@portermalouf.com | PORTER & MALOUF, PA |
| russ@potterhandy.com | POTTER HANDY LLP |
| mark@potterhandy.com | POTTER HANDY LLP |
| afunk@potts-law.com | POTTS LAW FIRM |
| wbarfield@potts-law.com | POTTS LAW FIRM |
| drp@pourciaulaw.com | POURCIAU LAW FIRM, LLC |
| joepower@prslaw.com | POWERS ROGERS & SMITH LLP |
| pgore@prattattorneys.com | PRATT & ASSOCIATES |
| epribanic@pribanic.com | PRIBANIC & PRIBANIC, LLC |
| vpribanic@pribanic.com | PRIBANIC & PRIBANIC, LLC |
| ckirchmer@pulf.com | PROVOST UMPHREY LAW FIRM |
| jaj@m-j.com | PROVOST UMPHREY LAW FIRM |
| servicemort@rahdertlaw.com | RAHDERT & MORTIMER, PLLC |
| mjk@raipher.com | RAIPHER PC |
| rdp@raipher.com | RAIPHER PC |
| tsl@raipher.com | RAIPHER PC |
| tvalet@rapplaw.com | RAPPAPORT, GLASS, LEVINE & ZULLO |
| agp@rgpattorneys.com | REMER & GEORGES-PIERRE, PLLC |
| drheingold@rheingoldlaw.com | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| terry@richardsonthomas.com | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS |
| will@richardsonthomas.com | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS |
| wriley@rileycate.com | RILEYCATE, LLC |
| celia@riveralawoffices.com | RIVERA LAW OFFICES, PLLC |
| adenton@robbinsfirm.com | ROBBINS ROSS ALLOY BELINFANTE |
| jdepauw@robinskaplan.com | ROBINS KAPLAN, LLP |
| mmeghjee@robinskaplan.com | ROBINS KAPLAN, LLP |
| kcalcagnie@robinsonfirm.com | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| jrochon@rochongenova.com | ROCHON GENOVA LLP |
| bmccormick@rossfellercasey.com | ROSS FELLER CASEY, LLP |
| bmccormick@rossfellercasey.com | ROSS FELLER CASEY, LLP |
| bmccormick@rossfellercasey.com | ROSS FELLER CASEY, LLP |
| mhoffman@rossfellercasey.com | ROSS FELLER CASEY, LLP |
| sberger@rossfellercasey.com | ROSS FELLER CASEY, LLP |
| hrosslaw@gmail.com | ROSS LAW OFFICES, P.C. |
| jcohan@smbb.com | SALTZ MONGELUZZI & BENDESKY PC |
| lcohan@smbb.com | SALTZ MONGELUZZI & BENDESKY PC |
| aburkavage@salvilaw.com | SALVI, SCHOSTOK & PRITCHARD P.C. |
| hwickstrom@salvilaw.com | SALVI, SCHOSTOK & PRITCHARD P.C. |
| psalvi@salvilaw.com | SALVI, SCHOSTOK & PRITCHARD P.C. |
| jhaberman@schlesingerlaw.com | SCHLESINGER LAW OFFICES, P.A. |
| dsilverman@schlesingerlaw.com | SCHLESINGER LAW OFFICES, P.A. |
| dsethi@azinjurylaw.com | SCHMIDT & SETHI, PC |
| jcampbell@azinjurylaw.com | SCHMIDT & SETHI, PC |
| mahrens@smbplaw.com | SCHROEDER MAUNDRELL BARBIERE & POWERS |
| tlocke@seyfarth.com | SEYFARTH SHAW LLP |
| goplerud@sagwlaw.com | SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. |
| marty@sagwlaw.com | SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. |

| Email Address | Law Firm |
| --- | --- |
| cfoley@simmonsfirm.com | SIMMONS HANLY CONROY LLC |
| ejohnson@simmonsfirm.com | SIMMONS HANLY CONROY LLC |
| jfoley@simmonsfirm.com | SIMMONS HANLY CONROY LLC |
| jkramer@simmonsfirm.com | SIMMONS HANLY CONROY LLC |
| tmiracle@simmonsfirm.com | SIMMONS HANLY CONROY LLC |
| cpanatier@sgpblaw.com | SIMON GREENSTONE PANATIER, P.C. |
| jbj@sgpblaw.com | SIMON GREENSTONE PANATIER, P.C. |
| adesmond@skikos.com | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| asuarez@skikos.com | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| gskikos@skikos.com | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| sskikos@skikos.com | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| jdavis@slackdavis.com | SLACK & DAVIS LLP |
| cmorabito@sgs-law.com | SMITH, GILDEA & SCHMIDT LLC |
| wes@southerland-law.com | SOUTHERLAND LAW FIRM, PLLC |
| marcstanley@mac.com | STANLEY LAW GROUP |
| skitner@stanleylawgroup.com | STANLEY LAW GROUP |
| rrparry@strausstroy.com | STRAUSS TROY CO., LPA |
| asullo@sullowlaw.com | SULLO & SULLO, LLP |
| aaron@summersandjohnson.com | SUMMERS & JOHNSON, P.C. |
| david@summersandjohnson.com | SUMMERS & JOHNSON, P.C. |
| csutton@sutton-alker.com | SUTTON, ALKER & RATHER, LLC |
| malker@sutton-alker.com | SUTTON, ALKER & RATHER, LLC |
| ben@swmwlaw.com | SWMW LAW, LLC |
| jkennedy@taftlaw.com | TAFT STETTINIUS & HOLLISTER LLP |
| moneil@taftlaw.com | TAFT STETTINIUS & HOLLISTER LLP |
| raddock@icloud.com | TALMADGE BRADDOCK |
| alex@talf.law | THE ALVAREZ LAW FIRM |
| phillip@talf.law | THE ALVAREZ LAW FIRM |
| ccarlson@carlsonattorneys.com | THE CARLSON LAW FIRM |
| rrizkalla@carlsonattorneys.com | THE CARLSON LAW FIRM |
| lcheek@thecheeklawfirm.com | THE CHEEK LAW FIRM |
| jarceneaux@thecheeklawfirm.com | THE CHEEK LAW FIRM |
| alisha@clorelaw.com | THE CLORE LAW GROUP LLC |
| mark@clorelaw.com | THE CLORE LAW GROUP LLC |
| william.dailey@thedaileyfirm.com | THE DAILEY LAW FIRM |
| tripp@diazlawfirm.com | THE DIAZ LAW FIRM, PLLC |
| bwood@calljed.com | THE DIETRICH LAW FIRM |
| nshernik@calljed.com | THE DIETRICH LAW FIRM |
| joel@dilorenzo-law.com | THE DILORENZO LAW FIRM, LLC |
| mdreesen@dreesenlaw.com | THE DREESEN LAW FIRM, LLC |
| dplymale@dugan-lawfirm.com | THE DUGAN LAW FIRM |
| dscalia@dugan-lawfirm.com | THE DUGAN LAW FIRM |
| jdugan@dugan-lawfirm.com | THE DUGAN LAW FIRM |
| mark@dugan-lawfirm.com | THE DUGAN LAW FIRM |
| mekel@dugan-lawfirm.com | THE DUGAN LAW FIRM |
| tdunken@dunkenlaw.com | The Dunken Law Firm |
| lbr@ferrarolaw.com | THE FERRARO LAW FIRM, P.A. |
| rjennings@gattilaw.com | The Gatti Law Firm |
| beth@gorijulianlaw.com | THE GORI LAW FIRM |
| sara@gorijulianlaw.com | THE GORI LAW FIRM |
| todd@gorijulianlaw.com | THE GORI LAW FIRM |

LTL Management LLC (Case No. 21-30589 (MBK))
Electronic Mail Additional Service

| Email Address | Law Firm |
|---|---|
| steve@gornylawfirm.com | THE GORNY LAW FIRM, LC |
| i.welk@fuchsberg.com | THE JACOB D. FUCHSBERG LAW FIRM |
| i.wolk@fuchsberg.com | THE JACOB D. FUCHSBERG LAW FIRM |
| lhelvey@helveylaw.com | THE LAW FIRM OF LARRY HELVEY |
| sean@clearypa.com | THE LAW OFFICES OF SEAN M. CLEARY, P.A. |
| mwj@levenstenlawfirm.com | THE LEVENSTEN LAW FIRM, P.C. |
| sdl@levenstenlawfirm.com | THE LEVENSTEN LAW FIRM, P.C. |
| joseph@madalonlaw.com | THE MADALON LAW FIRM |
| michael@mblynchfirm.com | THE MICHAEL BRADY LYNCH FIRM |
| ddickens@millerfirmllc.com | THE MILLER FIRM, LLC |
| tshah@millerfirmllc.com | THE MILLER FIRM, LLC |
| rados@onderlaw.com | THE ONDER LAW FIRM |
| blair@onderlaw.com | THE ONDER LAW FIRM |
| onder@onderlaw.com | THE ONDER LAW FIRM |
| rados@onderlaw.com | THE ONDER LAW FIRM |
| fedcourtmail@thepentonlawfirm.com | THE PENTON LAW FIRM |
| kreardon@reardonlaw.com | THE REARDON LAW FIRM, P.C. |
| edward.amos@segal-law.com | THE SEGAL LAW FIRM |
| jason.foster@segal-law.com | THE SEGAL LAW FIRM |
| scott.segal@segal-law.com | THE SEGAL LAW FIRM |
| agunn@simonlawpc.com | THE SIMON LAW FIRM, PC |
| asimon@simonlawpc.com | THE SIMON LAW FIRM, PC |
| allen@smith-law.org | THE SMITH LAW FIRM, PLLC |
| ehw@erichweinberg.com | THE WEINBERG LAW FIRM |
| cmw@whiteheadfirm.com | THE WHITEHEAD LAW FIRM, LLC |
| kate@whiteheadfirm.com | THE WHITEHEAD LAW FIRM, LLC |
| hpinder@wherejusticematters.com | THE WHITTEMORE LAW GROUP, PA |
| david@zevandavidson.com | THE ZEVAN AND DAVIDSON LAW FIRM |
| alandry@tenlaw.com | THORNTON LAW FIRM LLP |
| sdavis@torhoermanlaw.com | TORHOERMAN LAW LLC |
| jamie@unglesbylaw.com | UNGLESBY LAW FIRM |
| adrian@unglesbylaw.com | UNGLESBY LAW FIRM |
| chris@unglesbylaw.com | UNGLESBY LAW FIRM |
| lance@unglesbylaw.com | UNGLESBY LAW FIRM |
| michael.akselrud@lanierlawfirm.com | VENTURA LAW |
| fred@justiceseekers.com | VICKERY & SHEPHERD, LLP |
| svisram@vg.law | VISRAM-GIRALDO LAW GROUP, LLP |
| wberkover@vogelzanglaw.com | VOGELZANG LAW |
| dwatkins@wcllp.com | WAGSTAFF & CARTMELL, LLP |
| merickson@wcllp.com | WAGSTAFF & CARTMELL, LLP |
| tcartmell@wcllp.com | WAGSTAFF & CARTMELL, LLP |
| vgross@wcllp.com | WAGSTAFF & CARTMELL, LLP |
| clarissa@whk-law.com | WALKER, HAMILTON & KOENIG, LLP |
| tim@whk-law.com | WALKER, HAMILTON & KOENIG, LLP |
| slyons@waltontelken.com | WALTON TELKEN FOSTER, LLC |
| stelken@waltontelken.com | WALTON TELKEN FOSTER, LLC |
| jwblack@wardblacklaw.com | WARD BLACK LAW |
| lmaclean@waterskraus.com | WATERS KRAUS PAUL |
| schester@waterskraus.com | WATERS KRAUS PAUL |
| brian@weinsteincouture.com | WEINSTEIN COURTURE PLLC |
| aeiden@weitzlux.com | WEITZ & LUXENBERG |

LTL Management LLC (Case No. 21-30589 (MBK))
Electronic Mail Additional Service

| Email Address | Law Firm |
|---|---|
| dkraftjr@weitzlux.com | WEITZ & LUXENBERG |
| erelkin@weitzlux.com | WEITZ & LUXENBERG |
| jshafer@bannerlegal.com | WEITZ & LUXENBERG |
| mbratt@weitzlux.com | WEITZ & LUXENBERG |
| mmurtha@weitzlux.com | WEITZ & LUXENBERG |
| eaw@wexlerwallace.com | WEXLER WALLACE LLP |
| charles@whiteandweddle.com | WHITE & WEDDLE, P.C. |
| lkizis@wilentz.com | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| gwill@willdavidson.ca | WILL DAVIDSON LLP |
| bill@brandtlawoffices.com | WILLIAM D. BRANDT, P.C. |
| cbhutto@williamsattys.com | WILLIAMS & WILLIAMS |
| ctuschman@wdtlaw.org | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| kim@wilsonlawpa.com | WILSON LAW PA |
| rschulte@legaldayton.com | WRIGHT & SCHULTE, LLC |
| akelly@wcklaw.com | WYLDER CORWIN KELLY LLP |
| gyearout@yearout.net | YEAROUT & TRAYLOR, P.C. |